# Edward Jan Zaloga

4101 Birney Avenue
Moosic, PA  18507

Cell: (570)-947-2165
edwarzlg@aol.com

---

## Executive Summary

Chief Executive Officer, Board Certified Nephrologist & Internist, Certified Public Accountant (retired) and innovative entrepreneur with the breadth and depth of healthcare experience to get things done.  Experienced in all aspects of healthcare from board relations to operations, finance, and delivery of clinical care, conflict resolution, continuous quality improvement and business development. Able to operate in a complex milieu of stakeholders with diverse priorities to effect successful delivery of services.

- Board Relations
- Global Solutions
- Business Development
- Leadership
- Financial Management
- Strategic Planning

- Patient Flow & Placement Management

- Start-ups/Turnarounds
- Risk Management
- Cost Control
- P&L Responsibility
- Conflict Resolution
- Continuous Quality Improvement
- Management Advisory Services

## Professional Experience

**Correctional Care Management, P.C. (C.C.M., P.C.), Moosic, PA       2011 to Present**
President & Chief Executive Officer
> Drawing on nine years of leadership experience in the provision of care in correctional facilities, thirty years of healthcare experience in general and recognizing that various governmental entities prefer to provide these services themselves but lack the requisite expertise, C.C.M., P.C. was established. C.C.M., P.C. allows for local control over constitutionally mandated services while our team of experts helps guide the process.

**Correctional Care, Inc. (C.C.I.), Moosic, PA                          2004 to Present**
President & Chief Medical Officer
> Responsible for all clinical, operational and administrative activities of this healthcare organization. Provide direct medical care as well as all nursing, dental and psychiatric services. Negotiate contracts with various hospitals, pharmacy providers, ambulance services, and specialty physicians.
> 1) Coordinate the continuum of care both within and outside the Lackawanna County Prison. Board Member with multiple reporting relationships to the Board of Directors, the Lackawanna County Prison Board, the Lackawanna

County Commissioners, and various members of the Commonwealth and Federal Judiciary, the United States Marshall's Service, and the Bureau of Immigration & Customs Enforcement. Lead a team that has taken a very troubled & dysfunctional healthcare system and turned it into a model for others to emulate. The United States Marshall's Service routinely sends their most challenging patients for treatment. Since beginning operations on November 15, 2004, consistently achieved a 100% inspection rating by both the Pennsylvania Department of Corrections & the Bureau of Immigration & Customs Enforcement.  Saved the taxpayers of Lackawanna County in excess of $16.8 million.

2) Coordinate the continuum of care both within and outside the Susquehanna County Prison. Since taking over the entire healthcare service at Susquehanna County we have revamped the entire process bringing it into compliance with all regulatory requirements, dramatically decreasing costs while significantly increasing the efficiency of care delivery. On October 29, 2015 we achieved a 100% compliance rating from the Pennsylvania Department of Corrections.

**Private Practice, Wilkes-Barre, PA**          2003 to 2004
Nephrologist/Internist

One of four nephrologists covering seven hospitals, with an average inpatient census between 50 and 60, along with four out-patient dialysis units, with a combined census of approximately 225.

**Mercy Hospital, Scranton, PA**          1989 to 2001
Emergency Medicine Physician (Full-Time/Part-Time)

Provide emergency & ambulatory care to patients at a 360 bed acute care general hospital, with an average volume of 25,000 to 30,000 visits per year. Responsible for supervising and teaching medical residents, medical students, and physician's assistant students.

**Wexford Health Sources, Inc., Pittsburgh, PA**          1999
Regional Medical Director/Acting Corporate Medical Director

By implementing effective utilization management and holding site medical directors and administrators accountable for their performances, affected the following positive results in average monthly financial parameters:
- increased net revenue by 7.1%; decreased hospital costs by 18.9%
- decreased professional fees by 148.4%
- decreased management fees by 15.3%
- decreased total expenses by 10.9%
- increased average monthly net profit by 869.9%

As part of the Pa. D.O.C. Task Force, helped develop practice guidelines for the diagnosis and treatment of inmates infected with the Hepatitis C virus. Supervised the day to day provision of clinical services at eight sites within the Central

Region of Pennsylvania.

**America Service Group/Prison Health Services, Wilmington, DE**          **1995 to 1996**
**Regional Medical Director**
> Decreased Philadelphia's inpatient hospital utilization to approximately two-thirds of budget during the first two months thru aggressive yet reasonable utilization management; updated approximately seventy-five percent of established corporate practice guidelines while implementing numerous other system changes; participated in numerous standing committees within the organization; provided utilization management for entire northeastern U.S. operations; provided day to day clinical supervision of services within the Philadelphia region.

**Riverside Rehabilitation Centers, Inc., North Pocono, PA**          **1993 to 1996**
**Part-Time Medical Director**
> Coordinated overall medical care of patients at C.O.R.F.; provided medical direction to C.O.R.F. program regarding nursing protocols, physician relations, rehabilitation & program development; assisted in establishing patient care review conferences, discharge planning, & utilization management; provided in-service education to and complete annual physicals to staff.

**Northeastern Occupational Medicine, Dunmore, PA**          **1992 to 1995**
**Part-Time Occupational Medicine Physician**
> Treatment of acute, sub-acute and chronic work-related injuries of employees from various industries; perform pre-employment, annual, and D.O.T. physicals.

**Microserve Information Systems, Inc., Wilkes-Barre, PA**          **1995 to 1998**
**Principal**
> Purchased a majority interest in this fledgling internet service provider, building it into a multi-million dollar entity ultimately sold to a large regional competitor.

**First Hospital Wyoming Valley, Wilkes-Barre, PA**          **1982 to 1984**
**Consultant & Senior Financial Advisor**
> Extensive involvement in multiple financial and administrative aspects of the start-up, operation and eventual sale of this region's first and only private psychiatric hospital.

**Geisinger Wyoming Valley Medical Center, Wilkes-Barre, PA**          **1980 to 1983**
**Accounting Supervisor/Reimbursement Specialist/Budgeting**
> G.W.V. was established as a result of the merger of the Pittston & Wyoming Valley Hospitals. It is a 230 bed acute care general hospital with a newly built contiguous "Heart Hospital". Established and supervised the computerized financial reporting system; prepared monthly financial statements; assisted in preparing annual budgets; prepared annual cost reports along with quarterly interim rate adjustment requests; directed the financial aid program for the affiliated school of nursing.

**Weisenfluh Ambulance Service, Inc., Taylor, PA**                    **1981 to 1982**
**Principal**
> Established, operated and subsequently sold this private ambulance service which is
> now the largest in Northeastern Pennsylvania; provided both
> financial/administrative directions along with direct patient care as an emergency
> medical technician.

## Credentials/Certifications

**American Board of Internal Medicine – Board Certified**

**ABIM Subspecialty Board in Nephrology - Board Certified**

**Certified Public Accountant (retired) – October 23, 1980**

## Education

| | |
|---|---|
| **Penn State Hershey Medical Center, Nephrology Fellowship** | **2001-2003** |
| **Scranton-Temple Residency Program, Internal Medicine** | **1988-1991** |
| **Philadelphia College of Osteopathic Medicine** | **1984-1988** |
| **University of Scranton, Science Courses Required for Medical School** | **1982-1983** |
| **University of Scranton, Bachelor of Science Degree in Accounting** | **1974-1978** |

## Professional Service Organizations

**American College of Physician Executives**

**American College of Healthcare Executives**

**Pennsylvania Medical Society – House of Delegates**

**Lackawanna County Medical Society – Past President & Executive Committee - Board of Directors**

**Pennsylvania Osteopathic Medical Association – Committees:**

1) Practice Management

2) Medicine – Nephrology

3) Editorial Consultant – "The Journal" of the Pennsylvania Osteopathic Medical Association

## Community Service Organizations

**The Edward R. Leahy, Jr. Clinic for the Uninsured – Past Medical Director**

**Robert Charles Zaloga Foundation – President & CEO**

**Divine Mercy Parish – Finance Council Chairman, Building & Grounds Committee Chairman, Lector**

## Personal

**Married (Jeanne A. Zaloga, RN) – three children**

1) Alexandra Rose – Harvard College
2) Mia Simone – University of Scranton
3) Robert Charles – Wyoming Seminary College Preparatory School

**References available upon request**

*Ex 3*

# *Correctional Care, Inc.*

4101 Birney Ave.
Moosic, PA 18507

Phone: 570.343.7364
Fax:    570.343.7367

**To:**        The Honorable James Munley

**From:**      Dr. Edward J. Zaloga

**Date:**      November 30, 2018

**Subject:**   Josiah Ferrebee Petition

On the morning of November 27, 2018, Jerry Dempsey handed me a petition sent to him from the U.S. Probation office (Ex. #1). He indicated that you are requesting information from the medical department at the Lackawanna County Prison (L.C.P.). Please accept the following paragraph by paragraph response:

1) N/A
2) N/A
3) These claims are false. All of Mr. Ferrebee's serious medical needs are being addressed. There is nothing "urgent" about his chronic medical conditions. He does not need to see an endocrinologist, optometrist or podiatrist. What he does need is to follow the simple instructions being given to him by the medical staff at the L.C.P.
4) These claims are false. Kailin T. Rumfield is not an endocrinologist, he is a nurse practitioner. An endocrinologist is a physician who is board certified in internal medicine, who then does a fellowship in endocrinology. We cannot and will not discuss this patient's medical care with an outside nurse practitioner, nor perform testing because he "urges" us to. Mr. Ferrebee's blood sugar levels have been high because he refuses to comply with commissary restrictions (Ex. #2), and at times does not present himself for scheduled treatments with insulin, oral antibiotics or local wound care (Ex. #3).
5) These claims are false. On several occasions Mr. Ferrebee was seen for ingrown toenails with corresponding local soft tissue infections. Despite his failure to completely comply with treatment, we have been able to cure his problems. As of 11-19-18 @ 10:30 he had "Bil great toe's nail beds no s/s of infection" (Ex. #4). The minor procedure performed to remove a portion of his ingrown toenail did not cause an infection but rather helped to cure one.

Page 2

In conclusion, Josiah Ferrebee is being offered the medical care he needs. To the extent that he chooses to comply with our recommendations and cooperate with his treatment he will do fine. To the extent that he does not, there is nothing anyone can do. There is nothing "urgent" about his chronic medical conditions. He does not need to see an endocrinologist, optometrist or podiatrist.

If you wish any further information or would like to discuss this matter, please call me.


CC;    A.U.S.A. Francis Sempa, Esq.
       Robert D. Schaub, Esq.
       File

# EXHIBIT #1

2018/11/27 09:18:10    2  /5

*11-27-18*
*rec'd*

# FAX TRANSMISSION



U. S. PROBATION OFFICE - MIDDLE DISTRICT OF PENNSYLVANIA
ROOM 107, WILLIAM J. NEALON U.S. COURTHOUSE
P.O. BOX 191
235 NORTH WASHINGTON AVENUE
SCRANTON, PA 18501-0191
Tel: (570) 207-5840
Fax: (570) 207-5880

To: Jerry Dempsey          Date: 11/27/18

Fax: 570-496-1745     Pg: 4 - including this
cover sheet

From: U.S. Probation

Sub: Ferrebee, Josian - Petition for Release

EX. # 1

# IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

FILED
SCRANTON
NOV 13 2018
DEPUTY CLERK

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | : | |
| -VS- | : | 3:16-CR-152 |
| | : | (JUDGE MUNLEY) |
| JOSIAH FERREBEE | : | |

## PETITION FOR RELEASE OF CUSTODY PENDING TRIAL

TO THE HONORABLE JUDGE MUNLEY:

AND NOW comes the Defendant, Josiah Ferrebee, who respectfully presents to the Honorable Court the following urgent Motion for Release of Custody Pending Trial, pursuant to Federal Rules of Criminal Procedure 46. This Motion is averred as follows:

1. The Defendant was arrested and charged on June 3, 2016, and was detained pending trial without prejudice on that date.

2. On December 6, 2016, the Defendant appeared before Magistrate Judge Joseph F. Saporito, Jr., for a dentention hearing pursuant to Federal Rules of Criminal Procedure 5. The Defendant was detained pending trial without prejudice. The Defendant has been incarcerated for 29 months pending trial.

3. The medical practices at the Lackawanna County Prison do not fit the Defendant's needs. It is urgent for the Defendant to be seen by an endocrinologist (for diabetes), an optomitrist (for eyesight), and an doctor for his feet; all of which the medical staff refuse to provide.

4. The Defendant's endocrinologist, Kailin T. Rumfield, CRNP, has urged the medical staff to conduct a series of blood tests, in which were never conducted. The Defendant contacted the endocrinologist in regard to his fear of major medical complications arising since his blood sugar levels are of dangereous

2018/11/27 09:18:10   4  /5

11-27-18
rec'd

numbers. The medical staff refuses to see that proper medical treatment is done in regard to these levels.

5. The Defendant is currently fighting an infection of two toes. The medical staff at Lackawanna County Prison performed a surgical procedure on the Defendant, administering local anesthetics. Because of this procedure, infection has occured and the Defendant is placed in risk of amputation if not treated properly.

WHEREFORE, the Defendant is respectfully requesting that the Honorable Court grant release of custody pending trial, pursuant to Federal Rule of Criminal Procedure 46.

Respectfully Submitted,

s/ Josiah K. Ferrebee
Josiah K. Ferrebee, Defendant
Lackawanna County Prison
1371 North Washington Avenue
Scranton, Pennsylvania 18509-2840

Dated: November 6, 2018

2018/11/27 09:18:10    5  /5

11-27-18
rec'd

Case 3:16-cr-00152-JMM   Document 106   Filed 11/13/18   Page 3 of 5

## CERTIFICATE OF SERVICE

I, Josiah Ferrebee, Defendant, do hereby certify that I did file and serve the informentioned urgent Motion for Release of Custody to all parties on record. This is pursuant to Federal Rules of Criminal Procedure 49. The parties to be served include but are not limited to:

AUSA Francis Sempa, Esquire
U.S. Attorney's Office
William J. Nealon Federal Building
235 N. Washington Avenue
Scranton, Pennsylvania 18503

United States Probation Office
William J. Nealon Federal Building
235 N. Washington Avenue
Scranton, Pennsylvania 18503

Federal Office of the Clerk
William J. Nealon Federal Building
235 N. Washington Avenue
Scranton, Pennsylvania 18503

Honorable Judge Munley
Judge's Chambers
William J. Nealon U.S. Courthouse
235 N. Washington Avenue
Scranton, Pennsylvania 18503

Joseph A. OBrien, Esquire
Oliver Rhodes & Price
1212 South Abington Road
Clarks Summit, Pennsylvania 18411

Respectfully Submitted,

s/ Josiah K. Ferrebee
Josiah K. Ferrebee, Defendant
Lackawanna County Prison
1371 North Washington Avenue
Scranton, Pennsylvania 18509-2840

# EXHIBIT #2

Name:       FERREBEE       , JOSIAH       KEITH
Booking #:  2016-03888
PCP #:      2016-00862

**Receipt #:   28913545**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 11/23/2018 17:29:41 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 1 | 5.15 | N |
| 11/23/2018 17:29:41 | 1110 | # SS COCOA MIX - 5 EA | 2.45 | 2 | 4.90 | N |
| 11/23/2018 17:29:41 | 1120 | # CREAM - 5 EA | 0.45 | 1 | 0.45 | N |
| 11/23/2018 17:29:41 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 40 | 18.00 | N |
| 11/23/2018 17:29:41 | 1240 | SOUP - CHICKEN | 0.75 | 10 | 7.50 | N |
| 11/23/2018 17:29:41 | 1241 | SOUP - BEEF | 0.75 | 10 | 7.50 | N |
| 11/23/2018 17:29:41 | 2247 | # SNACK CRACKERS 10.3 OZ | 3.75 | 2 | 7.50 | N |
| 11/23/2018 17:29:41 | 2265 | JALAPENO CHEESE NUGGETS | 1.25 | 2 | 2.50 | N |
| 11/23/2018 17:29:41 | 2633 | CHEESE DIP JALAPENO | 2.85 | 1 | 2.85 | N |
| 11/23/2018 17:29:41 | 2693 | # MAYONAISE PACKET | 0.30 | 10 | 3.00 | N |
| 11/23/2018 17:29:41 | 3551 | # DUPLEX COOKIES 5OZ | 1.40 | 1 | 1.40 | N |
| 11/23/2018 17:29:41 | 3613 | # CHERRY DANSH 4 OZ | 1.25 | 4 | 5.00 | N |

Sub-Total:   65.75
Sales Tax:   0.00
Total:       65.75

**Receipt #:   28909212**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 11/10/2018 21:27:05 | 1562 | BODY POWDER 4 OZ | 1.65 | 1 | 1.65 | N |
| 11/10/2018 21:27:05 | 1593 | IBUPROFEN (2PK) (LIKE ADVIL) | 0.65 | 10 | 6.50 | N |
| 11/10/2018 21:27:05 | 1760 | AAA BATTERY - 1 EA | 1.10 | 2 | 2.20 | N |
| 11/10/2018 21:27:05 | 8084 | STAMPED ENVELOPE LACKAWANNA | 0.68 | 10 | 6.80 | N |

Sub-Total:   17.15
Sales Tax:   0.00
Total:       17.15

**Receipt #:   28903314**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 10/28/2018 13:42:24 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 1 | 5.15 | N |
| 10/28/2018 13:42:24 | 1110 | # SS COCOA MIX - 5 EA | 2.45 | 1 | 2.45 | N |
| 10/28/2018 13:42:24 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 22 | 9.90 | N |
| 10/28/2018 13:42:24 | 1240 | SOUP - CHICKEN | 0.75 | 5 | 3.75 | N |
| 10/28/2018 13:42:24 | 1241 | SOUP - BEEF | 0.75 | 5 | 3.75 | N |
| 10/28/2018 13:42:24 | 1317 | # HERSHEY CHOCOLATE BAR | 1.35 | 1 | 1.35 | N |
| 10/28/2018 13:42:24 | 1320 | # BABY RUTH | 1.35 | 1 | 1.35 | N |
| 10/28/2018 13:42:24 | 1345 | # HONEY BUN | 1.20 | 5 | 6.00 | N |
| 10/28/2018 13:42:24 | 1531 | DIAL SOAP | 1.45 | 1 | 1.45 | N |
| 10/28/2018 13:42:24 | 1724 | GENERAL CARD WITH STAMP | 2.65 | 1 | 2.65 | N |
| 10/28/2018 13:42:24 | 1725 | BDAY CARD WITH STAMP | 2.65 | 3 | 7.95 | N |
| 10/28/2018 13:42:24 | 2621 | BEEF SUMMER SAUSAGE 2.75 OZ | 2.15 | 1 | 2.15 | N |

Sub-Total:   47.90
Sales Tax:   0.00
Total:       47.90

**Receipt #:   28899953**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 10/19/2018 13:00:30 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 1 | 5.15 | N |
| 10/19/2018 13:00:30 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 20 | 9.00 | N |
| 10/19/2018 13:00:30 | 1240 | SOUP - CHICKEN | 0.75 | 5 | 3.75 | N |
| 10/19/2018 13:00:30 | 1241 | SOUP - BEEF | 0.75 | 5 | 3.75 | N |
| 10/19/2018 13:00:30 | 1356 | POP TARTS - 2 PK | 1.30 | 9 | 11.70 | N |
| 10/19/2018 13:00:30 | 1760 | AAA BATTERY - 1 EA | 1.10 | 2 | 2.20 | N |
| 10/19/2018 13:00:30 | 2247 | # SNACK CRACKERS 10.3 OZ | 3.75 | 1 | 3.75 | N |
| 10/19/2018 13:00:30 | 2693 | # MAYONAISE PACKET | 0.30 | 10 | 3.00 | N |

Sub-Total:   42.30
Sales Tax:   0.00
Total:       42.30

**Receipt #:   28897917**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 10/14/2018 17:08:25 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 1 | 5.15 | N |
| 10/14/2018 17:08:25 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 40 | 18.00 | N |

*Ex. # 2*

Name: FERREBEE , JOSIAH KEITH
Booking #: 2016-03888
PCP #: 2016-00862

**Receipt #: 28897917**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 10/14/2018 17:08:25 | 1356 | POP TARTS - 2 PK | 1.30 | 5 | 6.50 | N |

| | | | Sub-Total: | 29.65 | |
|---|---|---|---|---|---|
| | | | Sales Tax: | 0.00 | |
| | | | Total: | 29.65 | |

**Receipt #: 28895582**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 10/7/2018 17:55:38 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 1 | 5.15 | N |
| 10/7/2018 17:55:38 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 20 | 9.00 | N |
| 10/7/2018 17:55:38 | 1240 | SOUP - CHICKEN | 0.75 | 5 | 3.75 | N |
| 10/7/2018 17:55:38 | 1241 | SOUP - BEEF | 0.75 | 5 | 3.75 | N |
| 10/7/2018 17:55:38 | 1342 | # NUTTY BAR | 1.05 | 5 | 5.25 | N |
| 10/7/2018 17:55:38 | 1345 | # HONEY BUN | 1.20 | 5 | 6.00 | N |
| 10/7/2018 17:55:38 | 2181 | # PRETZELS HONEY MUST. ONION | 1.30 | 10 | 13.00 | N |
| 10/7/2018 17:55:38 | 2247 | # SNACK CRACKERS 10.3 OZ | 3.75 | 2 | 7.50 | N |
| 10/7/2018 17:55:38 | 3613 | # CHERRY DANSH 4 OZ | 1.25 | 4 | 5.00 | N |

| | | | Sub-Total: | 58.40 | |
|---|---|---|---|---|---|
| | | | Sales Tax: | 0.00 | |
| | | | Total: | 58.40 | |

**Receipt #: 28892410**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 9/29/2018 13:23:59 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 1 | 5.15 | N |
| 9/29/2018 13:23:59 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 20 | 9.00 | N |
| 9/29/2018 13:23:59 | 1240 | SOUP - CHICKEN | 0.75 | 5 | 3.75 | N |
| 9/29/2018 13:23:59 | 1241 | SOUP - BEEF | 0.75 | 5 | 3.75 | N |
| 9/29/2018 13:23:59 | 1760 | AAA BATTERY - 1 EA | 1.10 | 2 | 2.20 | N |
| 9/29/2018 13:23:59 | 2181 | # PRETZELS HONEY MUST. ONION | 1.30 | 12 | 15.60 | N |
| 9/29/2018 13:23:59 | 2247 | # SNACK CRACKERS 10.3 OZ | 3.75 | 2 | 7.50 | N |

| | | | Sub-Total: | 46.95 | |
|---|---|---|---|---|---|
| | | | Sales Tax: | 0.00 | |
| | | | Total: | 46.95 | |

**Receipt #: 28890790**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 9/25/2018 06:50:06 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 1 | 5.15 | N |
| 9/25/2018 06:50:06 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 10 | 4.50 | N |
| 9/25/2018 06:50:06 | 1240 | SOUP - CHICKEN | 0.75 | 5 | 3.75 | N |
| 9/25/2018 06:50:06 | 1241 | SOUP - BEEF | 0.75 | 5 | 3.75 | N |
| 9/25/2018 06:50:06 | 1592 | ASPIRIN - SS 2 PK | 0.65 | 10 | 6.50 | N |
| 9/25/2018 06:50:06 | 1593 | IBUPROFEN (2PK) (LIKE ADVIL) | 0.65 | 10 | 6.50 | N |
| 9/25/2018 06:50:06 | 2181 | # PRETZELS HONEY MUST. ONION | 1.30 | 10 | 13.00 | N |
| 9/25/2018 06:50:06 | 3062 | BUTTERSCOTCH DISCS | 1.35 | 1 | 1.35 | N |

| | | | Sub-Total: | 44.50 | |
|---|---|---|---|---|---|
| | | | Sales Tax: | 0.00 | |
| | | | Total: | 44.50 | |

**Receipt #: 28887593**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 9/16/2018 12:32:23 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 2 | 10.30 | N |
| 9/16/2018 12:32:23 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 40 | 18.00 | N |
| 9/16/2018 12:32:23 | 1240 | SOUP - CHICKEN | 0.75 | 5 | 3.75 | N |
| 9/16/2018 12:32:23 | 1241 | SOUP - BEEF | 0.75 | 5 | 3.75 | N |
| 9/16/2018 12:32:23 | 1356 | POP TARTS - 2 PK | 1.30 | 10 | 13.00 | N |
| 9/16/2018 12:32:23 | 1382 | ROOT BEER BARRELS | 1.35 | 1 | 1.35 | N |
| 9/16/2018 12:32:23 | 1524 | LADY SPEEDSTICK | 3.45 | 1 | 3.45 | N |
| 9/16/2018 12:32:23 | 1760 | AAA BATTERY - 1 EA | 1.10 | 2 | 2.20 | N |
| 9/16/2018 12:32:23 | 8084 | STAMPED ENVELOPE LACKAWANNA | 0.68 | 5 | 3.40 | N |

| | | | Sub-Total: | 59.20 | |
|---|---|---|---|---|---|
| | | | Sales Tax: | 0.00 | |
| | | | Total: | 59.20 | |

Name: FERREBEE , JOSIAH KEITH
Booking #: 2016-03888
PCP #: 2016-00862

Receipt #: 28885023

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 9/9/2018 12:29:32 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 1 | 5.15 | N |
| 9/9/2018 12:29:32 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 10 | 4.50 | N |
| 9/9/2018 12:29:32 | 1240 | SOUP - CHICKEN | 0.75 | 5 | 3.75 | N |
| 9/9/2018 12:29:32 | 1241 | SOUP - BEEF | 0.75 | 5 | 3.75 | N |
| 9/9/2018 12:29:32 | 1345 | # HONEY BUN | 1.20 | 7 | 8.40 | N |
| 9/9/2018 12:29:32 | 1534 | IRISH SPRING | 1.40 | 1 | 1.40 | N |
| 9/9/2018 12:29:32 | 1703 | PEN | 0.60 | 5 | 3.00 | N |
| 9/9/2018 12:29:32 | 1705 | LARGE ENVELOPE 9 X 12 | 0.30 | 5 | 1.50 | N |
| 9/9/2018 12:29:32 | 1803 | POSTAGE STAMP | 0.49 | 10 | 4.90 | N |
| 9/9/2018 12:29:32 | 2693 | # MAYONAISE PACKET | 0.30 | 2 | 0.60 | N |
| 9/9/2018 12:29:32 | 8084 | STAMPED ENVELOPE LACKAWANNA | 0.68 | 5 | 3.40 | N |

Sub-Total: 40.35
Sales Tax: 0.00
Total: 40.35

Receipt #: 28882612

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 9/2/2018 17:51:22 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 2 | 10.30 | N |
| 9/2/2018 17:51:22 | 1113 | SS CAPPUCINO - 1 EA | 0.75 | 1 | 0.75 | N |
| 9/2/2018 17:51:22 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 40 | 18.00 | N |
| 9/2/2018 17:51:22 | 1240 | SOUP - CHICKEN | 0.75 | 10 | 7.50 | N |
| 9/2/2018 17:51:22 | 1241 | SOUP - BEEF | 0.75 | 10 | 7.50 | N |
| 9/2/2018 17:51:22 | 1760 | AAA BATTERY - 1 EA | 1.10 | 2 | 2.20 | N |
| 9/2/2018 17:51:22 | 3615 | # CINNAMON ROLL 4 OZ | 1.25 | 3 | 3.75 | N |

Sub-Total: 50.00
Sales Tax: 0.00
Total: 50.00

Receipt #: 28879498

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 8/26/2018 12:50:11 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 1 | 5.15 | N |
| 8/26/2018 12:50:11 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 20 | 9.00 | N |
| 8/26/2018 12:50:11 | 1240 | SOUP - CHICKEN | 0.75 | 5 | 3.75 | N |
| 8/26/2018 12:50:11 | 1241 | SOUP - BEEF | 0.75 | 5 | 3.75 | N |
| 8/26/2018 12:50:11 | 1356 | POP TARTS - 2 PK | 1.30 | 6 | 7.80 | N |
| 8/26/2018 12:50:11 | 1382 | ROOT BEER BARRELS | 1.35 | 1 | 1.35 | N |
| 8/26/2018 12:50:11 | 1531 | DIAL SOAP | 1.45 | 1 | 1.45 | N |
| 8/26/2018 12:50:11 | 1534 | IRISH SPRING | 1.40 | 1 | 1.40 | N |
| 8/26/2018 12:50:11 | 1724 | GENERAL CARD WITH STAMP | 2.65 | 1 | 2.65 | N |
| 8/26/2018 12:50:11 | 1725 | BDAY CARD WITH STAMP | 2.65 | 1 | 2.65 | N |
| 8/26/2018 12:50:11 | 2247 | # SNACK CRACKERS 10.3 OZ | 3.75 | 1 | 3.75 | N |
| 8/26/2018 12:50:11 | 2693 | # MAYONAISE PACKET | 0.30 | 10 | 3.00 | N |
| 8/26/2018 12:50:11 | 3062 | BUTTERSCOTCH DISCS | 1.35 | 1 | 1.35 | N |
| 8/26/2018 12:50:11 | 5543 | VO 5 SHAMPOO 15 OZ | 2.85 | 1 | 2.85 | N |

Sub-Total: 49.90
Sales Tax: 0.00
Total: 49.90

Receipt #: 28876655

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 8/18/2018 13:06:55 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 1 | 5.15 | N |
| 8/18/2018 13:06:55 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 20 | 9.00 | N |
| 8/18/2018 13:06:55 | 1240 | SOUP - CHICKEN | 0.75 | 5 | 3.75 | N |
| 8/18/2018 13:06:55 | 1342 | # NUTTY BAR | 1.05 | 4 | 4.20 | N |
| 8/18/2018 13:06:55 | 1356 | POP TARTS - 2 PK | 1.30 | 10 | 13.00 | N |
| 8/18/2018 13:06:55 | 1382 | ROOT BEER BARRELS | 1.35 | 1 | 1.35 | N |
| 8/18/2018 13:06:55 | 1562 | BODY POWDER 4 OZ | 1.65 | 1 | 1.65 | N |
| 8/18/2018 13:06:55 | 1760 | AAA BATTERY - 1 EA | 1.10 | 2 | 2.20 | N |
| 8/18/2018 13:06:55 | 2633 | CHEESE DIP JALAPENO | 2.85 | 1 | 2.85 | N |
| 8/18/2018 13:06:55 | 5212 | MENNEN MEN CLEAR DEODORANT 2 | 3.45 | 1 | 3.45 | N |
| 8/18/2018 13:06:55 | 8084 | STAMPED ENVELOPE LACKAWANNA | 0.68 | 5 | 3.40 | N |

Name: FERREBEE , JOSIAH KEITH
Booking #: 2016-03888
PCP #: 2016-00862

Receipt #: 28876655

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| | | | | Sub-Total: | 50.00 | |
| | | | | Sales Tax: | 0.00 | |
| | | | | Total: | 50.00 | |

Receipt #: 28874219

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 8/11/2018 18:37:50 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 2 | 10.30 | N |
| 8/11/2018 18:37:50 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 40 | 18.00 | N |
| 8/11/2018 18:37:50 | 1240 | SOUP - CHICKEN | 0.75 | 5 | 3.75 | N |
| 8/11/2018 18:37:50 | 1241 | SOUP - BEEF | 0.75 | 5 | 3.75 | N |
| 8/11/2018 18:37:50 | 1725 | BDAY CARD WITH STAMP | 2.65 | 1 | 2.65 | N |
| 8/11/2018 18:37:50 | 2181 | # PRETZELS HONEY MUST. ONION | 1.30 | 7 | 9.10 | N |
| 8/11/2018 18:37:50 | 8084 | STAMPED ENVELOPE LACKAWANNA | 0.68 | 5 | 3.40 | N |
| | | | | Sub-Total: | 50.95 | |
| | | | | Sales Tax: | 0.00 | |
| | | | | Total: | 50.95 | |

Receipt #: 28871451

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 8/4/2018 12:50:14 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 1 | 5.15 | N |
| 8/4/2018 12:50:14 | 1110 | # SS COCOA MIX - 5 EA | 2.45 | 1 | 2.45 | N |
| 8/4/2018 12:50:14 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 10 | 4.50 | N |
| 8/4/2018 12:50:14 | 1208 | # CHOC. CREAM COOKIES | 0.80 | 1 | 0.80 | N |
| 8/4/2018 12:50:14 | 1240 | SOUP - CHICKEN | 0.75 | 5 | 3.75 | N |
| 8/4/2018 12:50:14 | 1241 | SOUP - BEEF | 0.75 | 5 | 3.75 | N |
| 8/4/2018 12:50:14 | 1342 | # NUTTY BAR | 1.05 | 14 | 14.70 | N |
| 8/4/2018 12:50:14 | 1345 | # HONEY BUN | 1.20 | 5 | 6.00 | N |
| 8/4/2018 12:50:14 | 1382 | ROOT BEER BARRELS | 1.35 | 1 | 1.35 | N |
| 8/4/2018 12:50:14 | 2247 | # SNACK CRACKERS 10.3 OZ | 3.75 | 1 | 3.75 | N |
| | | | | Sub-Total: | 46.20 | |
| | | | | Sales Tax: | 0.00 | |
| | | | | Total: | 46.20 | |

Receipt #: 28868379

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 7/28/2018 08:07:15 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 1 | 5.15 | N |
| 7/28/2018 08:07:15 | 1110 | # SS COCOA MIX - 5 EA | 2.45 | 1 | 2.45 | N |
| 7/28/2018 08:07:15 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 20 | 9.00 | N |
| 7/28/2018 08:07:15 | 1240 | SOUP - CHICKEN | 0.75 | 5 | 3.75 | N |
| 7/28/2018 08:07:15 | 1241 | SOUP - BEEF | 0.75 | 5 | 3.75 | N |
| 7/28/2018 08:07:15 | 1317 | # HERSHEY CHOCOLATE BAR | 1.35 | 1 | 1.35 | N |
| 7/28/2018 08:07:15 | 1320 | # BABY RUTH | 1.35 | 1 | 1.35 | N |
| 7/28/2018 08:07:15 | 1342 | # NUTTY BAR | 1.05 | 1 | 1.05 | N |
| 7/28/2018 08:07:15 | 1760 | AAA BATTERY - 1 EA | 1.10 | 2 | 2.20 | N |
| 7/28/2018 08:07:15 | 2181 | # PRETZELS HONEY MUST. ONION | 1.30 | 3 | 3.90 | N |
| 7/28/2018 08:07:15 | 2621 | BEEF SUMMER SAUSAGE 2.75 OZ | 2.15 | 1 | 2.15 | N |
| 7/28/2018 08:07:15 | 3613 | # CHERRY DANSH 4 OZ | 1.25 | 4 | 5.00 | N |
| 7/28/2018 08:07:15 | 8084 | STAMPED ENVELOPE LACKAWANNA | 0.68 | 5 | 3.40 | N |
| | | | | Sub-Total: | 44.50 | |
| | | | | Sales Tax: | 0.00 | |
| | | | | Total: | 44.50 | |

Receipt #: 28865526

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 7/20/2018 12:53:48 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 2 | 10.30 | N |
| 7/20/2018 12:53:48 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 40 | 18.00 | N |
| 7/20/2018 12:53:48 | 1240 | SOUP - CHICKEN | 0.75 | 5 | 3.75 | N |
| 7/20/2018 12:53:48 | 1241 | SOUP - BEEF | 0.75 | 5 | 3.75 | N |
| 7/20/2018 12:53:48 | 1592 | ASPIRIN - SS 2 PK | 0.65 | 4 | 2.60 | N |
| 7/20/2018 12:53:48 | 1725 | BDAY CARD WITH STAMP | 2.65 | 2 | 5.30 | N |
| 7/20/2018 12:53:48 | 1803 | POSTAGE STAMP | 0.49 | 2 | 0.98 | N |
| 7/20/2018 12:53:48 | 2247 | # SNACK CRACKERS 10.3 OZ | 3.75 | 1 | 3.75 | N |

Name:    FERREBEE    , JOSIAH    KEITH
Booking #:    2016-03888
PCP #:    2016-00862

**Receipt #:** 28865526

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 7/20/2018 12:53:48 | 2633 | CHEESE DIP JALAPENO | 2.85 | 1 | 2.85 | N |
| 7/20/2018 12:53:48 | 3613 | # CHERRY DANSH 4 OZ | 1.25 | 3 | 3.75 | N |
| | | | Sub-Total: | | 55.03 | |
| | | | Sales Tax: | | 0.00 | |
| | | | Total: | | 55.03 | |

**Receipt #:** 28862989

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 7/13/2018 12:14:06 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 1 | 5.15 | N |
| 7/13/2018 12:14:06 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 20 | 9.00 | N |
| 7/13/2018 12:14:06 | 1240 | SOUP - CHICKEN | 0.75 | 10 | 7.50 | N |
| 7/13/2018 12:14:06 | 1241 | SOUP - BEEF | 0.75 | 10 | 7.50 | N |
| 7/13/2018 12:14:06 | 1703 | PEN | 0.60 | 1 | 0.60 | N |
| 7/13/2018 12:14:06 | 2181 | # PRETZELS HONEY MUST. ONION | 1.30 | 8 | 10.40 | N |
| 7/13/2018 12:14:06 | 2247 | # SNACK CRACKERS 10.3 OZ | 3.75 | 2 | 7.50 | N |
| 7/13/2018 12:14:06 | 2265 | JALAPENO CHEESE NUGGETS | 1.25 | 2 | 2.50 | N |
| | | | Sub-Total: | | 50.15 | |
| | | | Sales Tax: | | 0.00 | |
| | | | Total: | | 50.15 | |

**Receipt #:** 28860638

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 7/8/2018 13:25:03 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 2 | 10.30 | N |
| 7/8/2018 13:25:03 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 40 | 18.00 | N |
| 7/8/2018 13:25:03 | 1214 | WHITE CHEDDAR POPCORN | 0.80 | 1 | 0.80 | N |
| 7/8/2018 13:25:03 | 1240 | SOUP - CHICKEN | 0.75 | 5 | 3.75 | N |
| 7/8/2018 13:25:03 | 1241 | SOUP - BEEF | 0.75 | 5 | 3.75 | N |
| 7/8/2018 13:25:03 | 1531 | DIAL SOAP | 1.45 | 1 | 1.45 | N |
| 7/8/2018 13:25:03 | 2181 | # PRETZELS HONEY MUST. ONION | 1.30 | 7 | 9.10 | N |
| 7/8/2018 13:25:03 | 5543 | VO 5 SHAMPOO 15 OZ | 2.85 | 1 | 2.85 | N |
| | | | Sub-Total: | | 50.00 | |
| | | | Sales Tax: | | 0.00 | |
| | | | Total: | | 50.00 | |

**Receipt #:** 28858322

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 7/2/2018 13:43:27 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 1 | 5.15 | N |
| 7/2/2018 13:43:27 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 20 | 9.00 | N |
| 7/2/2018 13:43:27 | 1240 | SOUP - CHICKEN | 0.75 | 5 | 3.75 | N |
| 7/2/2018 13:43:27 | 1241 | SOUP - BEEF | 0.75 | 5 | 3.75 | N |
| 7/2/2018 13:43:27 | 1342 | # NUTTY BAR | 1.05 | 3 | 3.15 | N |
| 7/2/2018 13:43:27 | 1351 | MOON PIE | 1.05 | 4 | 4.20 | N |
| 7/2/2018 13:43:27 | 1760 | AAA BATTERY - 1 EA | 1.10 | 2 | 2.20 | N |
| 7/2/2018 13:43:27 | 2247 | # SNACK CRACKERS 10.3 OZ | 3.75 | 1 | 3.75 | N |
| | | | Sub-Total: | | 34.95 | |
| | | | Sales Tax: | | 0.00 | |
| | | | Total: | | 34.95 | |

**Receipt #:** 28855196

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 6/23/2018 13:40:44 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 1 | 5.15 | N |
| 6/23/2018 13:40:44 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 20 | 9.00 | N |
| 6/23/2018 13:40:44 | 1240 | SOUP - CHICKEN | 0.75 | 10 | 7.50 | N |
| 6/23/2018 13:40:44 | 1241 | SOUP - BEEF | 0.75 | 10 | 7.50 | N |
| 6/23/2018 13:40:44 | 1705 | LARGE ENVELOPE 9 X 12 | 0.30 | 1 | 0.30 | N |
| 6/23/2018 13:40:44 | 2181 | # PRETZELS HONEY MUST. ONION | 1.30 | 16 | 20.80 | N |
| | | | Sub-Total: | | 50.25 | |
| | | | Sales Tax: | | 0.00 | |
| | | | Total: | | 50.25 | |

| Name: | FERREBEE | , JOSIAH | KEITH |
|---|---|---|---|
| Booking #: | 2016-03888 | | |
| PCP #: | 2016-00862 | | |

**Receipt #: 28852560**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 6/16/2018 12:57:45 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 2 | 10.30 | N |
| 6/16/2018 12:57:45 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 40 | 18.00 | N |
| 6/16/2018 12:57:45 | 1240 | SOUP - CHICKEN | 0.75 | 6 | 4.50 | N |
| 6/16/2018 12:57:45 | 1241 | SOUP - BEEF | 0.75 | 5 | 3.75 | N |
| 6/16/2018 12:57:45 | 1356 | POP TARTS - 2 PK | 1.30 | 2 | 2.60 | N |
| 6/16/2018 12:57:45 | 2621 | BEEF SUMMER SAUSAGE 2.75 OZ | 2.15 | 1 | 2.15 | N |
| 6/16/2018 12:57:45 | 2695 | SALT SS - 10 EA | 0.30 | 1 | 0.30 | N |

|  |  |
|---|---|
| Sub-Total: | 41.60 |
| Sales Tax: | 0.00 |
| Total: | 41.60 |

**Receipt #: 28850148**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 6/10/2018 12:20:56 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 1 | 5.15 | N |
| 6/10/2018 12:20:56 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 20 | 9.00 | N |
| 6/10/2018 12:20:56 | 1208 | # CHOC. CREAM COOKIES | 0.80 | 1 | 0.80 | N |
| 6/10/2018 12:20:56 | 1240 | SOUP - CHICKEN | 0.75 | 5 | 3.75 | N |
| 6/10/2018 12:20:56 | 1241 | SOUP - BEEF | 0.75 | 5 | 3.75 | N |
| 6/10/2018 12:20:56 | 1342 | # NUTTY BAR | 1.05 | 4 | 4.20 | N |
| 6/10/2018 12:20:56 | 1760 | AAA BATTERY - 1 EA | 1.10 | 2 | 2.20 | N |
| 6/10/2018 12:20:56 | 2181 | # PRETZELS HONEY MUST. ONION | 1.30 | 4 | 5.20 | N |
| 6/10/2018 12:20:56 | 2247 | # SNACK CRACKERS 10.3 OZ | 3.75 | 2 | 7.50 | N |
| 6/10/2018 12:20:56 | 2633 | CHEESE DIP JALAPENO | 2.85 | 2 | 5.70 | N |
| 6/10/2018 12:20:56 | 3551 | # DUPLEX COOKIES 5OZ | 1.40 | 2 | 2.80 | N |
| 6/10/2018 12:20:56 | 5212 | MENNEN MEN CLEAR DEODERANT 2 | 3.45 | 1 | 3.45 | N |
| 6/10/2018 12:20:56 | 5543 | VO 5 SHAMPOO 15 OZ | 2.85 | 1 | 2.85 | N |

|  |  |
|---|---|
| Sub-Total: | 56.35 |
| Sales Tax: | 0.00 |
| Total: | 56.35 |

**Receipt #: 28847821**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 6/4/2018 12:21:12 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 20 | 9.00 | N |
| 6/4/2018 12:21:12 | 1240 | SOUP - CHICKEN | 0.75 | 10 | 7.50 | N |
| 6/4/2018 12:21:12 | 1241 | SOUP - BEEF | 0.75 | 10 | 7.50 | N |
| 6/4/2018 12:21:12 | 1345 | # HONEY BUN | 1.20 | 7 | 8.40 | N |

|  |  |
|---|---|
| Sub-Total: | 32.40 |
| Sales Tax: | 0.00 |
| Total: | 32.40 |

**Receipt #: 28844095**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 5/25/2018 12:05:48 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 2 | 10.30 | N |
| 5/25/2018 12:05:48 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 20 | 9.00 | N |
| 5/25/2018 12:05:48 | 1240 | SOUP - CHICKEN | 0.75 | 5 | 3.75 | N |
| 5/25/2018 12:05:48 | 1241 | SOUP - BEEF | 0.75 | 5 | 3.75 | N |
| 5/25/2018 12:05:48 | 1320 | # BABY RUTH | 1.35 | 1 | 1.35 | N |
| 5/25/2018 12:05:48 | 1760 | AAA BATTERY - 1 EA | 1.10 | 2 | 2.20 | N |
| 5/25/2018 12:05:48 | 2181 | # PRETZELS HONEY MUST. ONION | 1.30 | 13 | 16.90 | N |
| 5/25/2018 12:05:48 | 3551 | # DUPLEX COOKIES 5OZ | 1.40 | 2 | 2.80 | N |

|  |  |
|---|---|
| Sub-Total: | 50.05 |
| Sales Tax: | 0.00 |
| Total: | 50.05 |

**Receipt #: 28841372**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 5/19/2018 12:49:54 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 1 | 5.15 | N |
| 5/19/2018 12:49:54 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 20 | 9.00 | N |
| 5/19/2018 12:49:54 | 1208 | # CHOC. CREAM COOKIES | 0.80 | 1 | 0.80 | N |
| 5/19/2018 12:49:54 | 1240 | SOUP - CHICKEN | 0.75 | 5 | 3.75 | N |
| 5/19/2018 12:49:54 | 1241 | SOUP - BEEF | 0.75 | 5 | 3.75 | N |
| 5/19/2018 12:49:54 | 1342 | # NUTTY BAR | 1.05 | 6 | 6.30 | N |

Name: FERREBEE , JOSIAH KEITH
Booking #: 2016-03888
PCP #: 2016-00862

**Receipt #: 28841372**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 5/19/2018 12:49:54 | 1356 | POP TARTS - 2 PK | 1.30 | 5 | 6.50 | N |
| 5/19/2018 12:49:54 | 1531 | DIAL SOAP | 1.45 | 1 | 1.45 | N |
| 5/19/2018 12:49:54 | 2247 | # SNACK CRACKERS 10.3 OZ | 3.75 | 2 | 7.50 | N |
| 5/19/2018 12:49:54 | 2633 | CHEESE DIP JALAPENO | 2.85 | 1 | 2.85 | N |
| 5/19/2018 12:49:54 | 2833 | CHILI NO BEANS | 2.95 | 1 | 2.95 | N |

Sub-Total: 50.00
Sales Tax: 0.00
Total: 50.00

**Receipt #: 28838739**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 5/12/2018 12:45:07 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 1 | 5.15 | N |
| 5/12/2018 12:45:07 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 40 | 18.00 | N |
| 5/12/2018 12:45:07 | 1240 | SOUP - CHICKEN | 0.75 | 5 | 3.75 | N |
| 5/12/2018 12:45:07 | 1241 | SOUP - BEEF | 0.75 | 5 | 3.75 | N |
| 5/12/2018 12:45:07 | 1345 | # HONEY BUN | 1.20 | 1 | 1.20 | N |
| 5/12/2018 12:45:07 | 1705 | LARGE ENVELOPE 9 X 12 | 0.30 | 5 | 1.50 | N |
| 5/12/2018 12:45:07 | 1803 | POSTAGE STAMP | 0.49 | 10 | 4.90 | N |
| 5/12/2018 12:45:07 | 2247 | # SNACK CRACKERS 10.3 OZ | 3.75 | 1 | 3.75 | N |
| 5/12/2018 12:45:07 | 3613 | # CHERRY DANSH 4 OZ | 1.25 | 4 | 5.00 | N |
| 5/12/2018 12:45:07 | 8084 | STAMPED ENVELOPE LACKAWANNA | 0.68 | 5 | 3.40 | N |

Sub-Total: 50.40
Sales Tax: 0.00
Total: 50.40

**Receipt #: 28835523**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 5/4/2018 18:11:00 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 1 | 5.15 | N |
| 5/4/2018 18:11:00 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 20 | 9.00 | N |
| 5/4/2018 18:11:00 | 1240 | SOUP - CHICKEN | 0.75 | 10 | 7.50 | N |
| 5/4/2018 18:11:00 | 1241 | SOUP - BEEF | 0.75 | 10 | 7.50 | N |
| 5/4/2018 18:11:00 | 1342 | # NUTTY BAR | 1.05 | 4 | 4.20 | N |
| 5/4/2018 18:11:00 | 1760 | AAA BATTERY - 1 EA | 1.10 | 2 | 2.20 | N |
| 5/4/2018 18:11:00 | 2181 | # PRETZELS HONEY MUST. ONION | 1.30 | 6 | 7.80 | N |
| 5/4/2018 18:11:00 | 2695 | SALT SS  - 10 EA | 0.30 | 1 | 0.30 | N |
| 5/4/2018 18:11:00 | 3551 | # DUPLEX COOKIES 5OZ | 1.40 | 1 | 1.40 | N |
| 5/4/2018 18:11:00 | 3613 | # CHERRY DANSH 4 OZ | 1.25 | 4 | 5.00 | N |

Sub-Total: 50.05
Sales Tax: 0.00
Total: 50.05

**Receipt #: 28832540**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 4/27/2018 18:26:55 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 1 | 5.15 | N |
| 4/27/2018 18:26:55 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 10 | 4.50 | N |
| 4/27/2018 18:26:55 | 1240 | SOUP - CHICKEN | 0.75 | 5 | 3.75 | N |
| 4/27/2018 18:26:55 | 1241 | SOUP - BEEF | 0.75 | 5 | 3.75 | N |
| 4/27/2018 18:26:55 | 1345 | # HONEY BUN | 1.20 | 5 | 6.00 | N |
| 4/27/2018 18:26:55 | 1705 | LARGE ENVELOPE 9 X 12 | 0.30 | 1 | 0.30 | N |
| 4/27/2018 18:26:55 | 1803 | POSTAGE STAMP | 0.49 | 2 | 0.98 | N |
| 4/27/2018 18:26:55 | 2181 | # PRETZELS HONEY MUST. ONION | 1.30 | 2 | 2.60 | N |
| 4/27/2018 18:26:55 | 8084 | STAMPED ENVELOPE LACKAWANNA | 0.68 | 5 | 3.40 | N |

Sub-Total: 30.43
Sales Tax: 0.00
Total: 30.43

**Receipt #: 28829562**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 4/20/2018 12:26:57 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 1 | 5.15 | N |
| 4/20/2018 12:26:57 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 41 | 18.45 | N |
| 4/20/2018 12:26:57 | 1240 | SOUP - CHICKEN | 0.75 | 5 | 3.75 | N |
| 4/20/2018 12:26:57 | 1241 | SOUP - BEEF | 0.75 | 5 | 3.75 | N |

Name: FERREBEE , JOSIAH KEITH
Booking #: 2016-03888
PCP #: 2016-00862

**Receipt #: 28829562**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 4/20/2018 12:26:57 | 1760 | AAA BATTERY - 1 EA | 1.10 | 2 | 2.20 | N |
| 4/20/2018 12:26:57 | 3613 | # CHERRY DANSH 4 OZ | 1.25 | 3 | 3.75 | N |
| | | | Sub-Total: | | 37.05 | |
| | | | Sales Tax: | | 0.00 | |
| | | | Total: | | 37.05 | |

**Receipt #: 28826366**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 4/12/2018 12:50:07 | 1107 | # COFFEE FREEZE DRIED 3 OZ | 5.15 | 1 | 5.15 | N |
| 4/12/2018 12:50:07 | 1110 | # SS COCOA MIX - 5 EA | 2.45 | 3 | 7.35 | N |
| 4/12/2018 12:50:07 | 1123 | # SUGAR SUBSTITUTE - 5 EA | 0.45 | 20 | 9.00 | N |
| 4/12/2018 12:50:07 | 1240 | SOUP - CHICKEN | 0.75 | 5 | 3.75 | N |
| 4/12/2018 12:50:07 | 1241 | SOUP - BEEF | 0.75 | 5 | 3.75 | N |
| 4/12/2018 12:50:07 | 1320 | # BABY RUTH | 1.35 | 2 | 2.70 | N |
| 4/12/2018 12:50:07 | 1521 | MENNEN SPEED STICK | 3.45 | 1 | 3.45 | N |
| 4/12/2018 12:50:07 | 1570 | COTTON SWABS PLASTIC | 2.75 | 1 | 2.75 | N |
| 4/12/2018 12:50:07 | 5061 | TOOTHPASTE-TARTAR CONTROL | 2.60 | 1 | 2.60 | N |
| 4/12/2018 12:50:07 | 8084 | STAMPED ENVELOPE LACKAWANNA | 0.68 | 5 | 3.40 | N |
| | | | Sub-Total: | | 43.90 | |
| | | | Sales Tax: | | 0.00 | |
| | | | Total: | | 43.90 | |

**Receipt #: 28823975**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 4/6/2018 19:05:49 | 1562 | BODY POWDER 4 OZ | 1.65 | 1 | 1.65 | N |
| 4/6/2018 19:05:49 | 1705 | LARGE ENVELOPE 9 X 12 | 0.30 | 1 | 0.30 | N |
| 4/6/2018 19:05:49 | 1803 | POSTAGE STAMP | 0.49 | 2 | 0.98 | N |
| 4/6/2018 19:05:49 | 8084 | STAMPED ENVELOPE LACKAWANNA | 0.68 | 5 | 3.40 | N |
| | | | Sub-Total: | | 6.33 | |
| | | | Sales Tax: | | 0.00 | |
| | | | Total: | | 6.33 | |

**Receipt #: 28821025**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 3/31/2018 12:38:12 | 1725 | BDAY CARD WITH STAMP | 2.65 | 1 | 2.65 | N |
| 3/31/2018 12:38:12 | 1760 | AAA BATTERY - 1 EA | 1.10 | 2 | 2.20 | N |
| | | | Sub-Total: | | 4.85 | |
| | | | Sales Tax: | | 0.00 | |
| | | | Total: | | 4.85 | |

**Receipt #: 28817559**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 3/24/2018 12:37:58 | 1531 | DIAL SOAP | 1.45 | 1 | 1.45 | N |
| 3/24/2018 12:37:58 | 1725 | BDAY CARD WITH STAMP | 2.65 | 1 | 2.65 | N |
| 3/24/2018 12:37:58 | 6254 | SWEATPANTS GRAY - 2XL | 18.00 | 1 | 18.00 | N |
| | | | Sub-Total: | | 22.10 | |
| | | | Sales Tax: | | 0.00 | |
| | | | Total: | | 22.10 | |

**Receipt #: 28814593**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 3/18/2018 12:11:18 | 1703 | PEN | 0.60 | 5 | 3.00 | N |
| 3/18/2018 12:11:18 | 1760 | AAA BATTERY - 1 EA | 1.10 | 2 | 2.20 | N |
| 3/18/2018 12:11:18 | 1775 | RADIO HEADPHONES - PLASTIC | 7.25 | 1 | 7.25 | N |
| 3/18/2018 12:11:18 | 8084 | STAMPED ENVELOPE LACKAWANNA | 0.68 | 20 | 13.60 | N |
| | | | Sub-Total: | | 26.05 | |
| | | | Sales Tax: | | 0.00 | |
| | | | Total: | | 26.05 | |

**Receipt #: 28807139**

| Date/Time | ID Number | Description | Sellprice | Qty | Total | Taxable |
|---|---|---|---|---|---|---|
| 3/2/2018 13:22:13 | 1705 | LARGE ENVELOPE 9 X 12 | 0.30 | 2 | 0.60 | N |

# EXHIBIT #3

# MEDICATION ADMINISTRATION RECORD

**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**ORIGINAL ORDER**
Accu AC & HS
*No HS Snack
*No HS Coverage

**ORIGINAL ORDER**
Lantus 30 Units Subcu QAM

**ORIGINAL ORDER  EX. #3**
Lantus 10 Units Subcu @ HS

**ORIGINAL ORDER**
Humulin R Coverage Scale.
150-199  2 units
200-249  4 units
250-299  6 units
300-349  8 units
350-500  10 units

No HS Coverage

**ORIGINAL ORDER**
Bactrim i PO Bid X7.

PATIENT NAME AND NUMBER: Ferrebee Josiah
ALLERGIES: Denies
FACILITY: (usm)

**MEDICATION ADMINISTRATION RECORD**

DIAMOND PHARMACY SERVICES
1.800.882.6337   FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

9/9/14 — Tab Oint to Nail folds bil Great toes Tid X14.

9/9/14 *Place on Tony's List for 10/9/14

10/9 — Bactrin DS one tab po BID X tamp

10/9 — Tony's Wot 10/13

Ferrous+ 70# po bid Ferrous gluconate grant Tab X7 amp

PATIENT NAME AND NUMBER / LOCATION / DATE OF BIRTH / ALLERGIES / FACILITY — (handwritten, illegible)

**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX:724.349.4209

# MEDICATION ADMINISTRATION RECORD

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mr'D oint. to nail foot | 0800 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fold lateral + medial | 1600 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| + cuticle TID x14days | 2200 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| DATE OF BIRTH OR SOC./SEC. NO. | ALLERGIES | DIAGNOSIS |
|---|---|---|
| 10-11-96 | NKA | |

CHARTING FOR _____ THROUGH _____

LOCATION: Charlie

FACILITY:

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Terrebee, Josiah   Month/Year: October 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 10-1-18 | 0600 | 108 | Lantus | 35 | Humul 2 | |
| | 1200 | 156 | 6 | 6 | Sliding scale coverage | |
| | 1600 | 23¢ | | | | |
| | 2100 | 103 | | | | |
| 10-2-18 | 0600 | 113 | Lantus | 30 units | | |
| | 1200 | 313 | | | | |
| | 1600 | 358 | | | | |
| | 2100 | 170 | | | | |
| 10-3 | 0600 | | | | | |
| | 1200 | 249 | R | 4 units | | |
| | 1600 | 2-49 | R | 6 units | | |
| | 2100 | 205 | Lantus | 10 units | | |
| 10/4/18 | 0600 | | | | | |
| | 1200 | 299 | R | 6 | | |
| | 1600 | | | 0 | | |
| | 2100 | 301 | Lantus | 10 units | | |
| 10-5 | 0600 | 130 | Lantus | 30 | | |
| | 1200 | | | | | |
| | 1600 | 151 | | 1x | | |
| | 2100 | | | | | |
| 10-6 | 0600 | 278 | Lantus | 30 units | R 6 units | |
| | 1200 | 166 | 2UR | | | |
| | 1600 | 384 | | | | |
| | 2100 | 145 | | | | |

## Diabetic Flow Chart

Correctional Care, Inc.

Patient: Furabee O

Month/Year: DEC 2017

| Date | Time | ACCU Check Results | Insulin Type Administered. | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| 10/7 | 0600 | 225 | 4UR | | lantus 80U 4ua | |
| | 1200 | 218 | | | | |
| | 1600 | 159 | | 10u | lantus U U 16U | |
| | 2100 | 200 | | | | |
| 10/8 | 0600 | 157 | | | lantus 80U 6uR | |
| | 1200 | 192 | R | 144 | | |
| | 1600 | 04 | | 14 | | |
| | 2100 | 117 | | | | |
| 10/9/18 | 0600 | 186 | 2 UR | 30 U of Lantus | 30 U of Lantus | |
| | 1200 | 190 | R | 2u | | |
| | 1600 | 156 | | | | |
| | 2100 | 258 | | | | |
| 10/10 | 0600 | 210 | Lantus | 30 | Hum R u | |
| | 1200 | 130 | | 30u | lantus 80U | |
| | 1600 | 250 | | | | |
| | 2100 | | | | | |
| 10/15 | 0600 | 205 | Lantus | 30 | Hum R u | |
| | 1200 | | | | | |
| | 1600 | 054 | | 10. | | |
| | 2100 | 140 | | | | |
| 10/12 | 0600 | 154 | | | lantus 80U | |
| | 1200 | | | | | |
| | 1600 | 204 | | | lantus 80U | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Dollobee, J.

Month/Year: Oct. 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------------------|---------------------------|---------|---------|----------------|
| 10/13 | 0600 | 265 | UUR / 30 U Lantus | | | |
| | 1200 | | | | | |
| | 1600 | 761 | | low | | |
| | 2100 | | | | | |
| 10/14 | 0600 | 354 | 10 UR 30 U 30 Lantus | | | |
| 15 | 1200 | 301 | | 4U | | |
| | 1600 | 448 | | 4U | | |
| | 2100 | 447 | | | | |
| 10/16 | 0600 | 303 | | 4U 8U Lantus 30U | | |
| | 1200 | 108 | R | | | |
| | 1600 | 124 | | | | |
| | 2100 | 420 | | | | |
| 10/17 | 0600 | 350 | R 8U Lantus 30U | | | |
| 10/17 | 1200 | 301 | R 8U | 4U | | |
| | 1600 | | | | | |
| | 2100 | 350 | Lantus 30U | | | |
| 10/18 | 0600 | 323 | Lantus 30 / Hum 8 U | | | |
| 19 | 1200 | 251 | | 10U | | |
| | 1600 | 8U | Lantus 30U | | | |
| | 2100 | | | | | |
| 10/18 | 0600 | 118 | Lantus 30 Hum 8U ? | | | |
| 19 | 1200 | | Hum 8U | | | |
| | 1600 | 2U | | 4U | | |
| | 2100 | 450U | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Terrebee_

Month/Year: _Oct 2015_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------------------|--------------------------|---------|---------|----------------|
| 10/14/16 | 0600 | 210 | Contra | 26 | Hunt | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _____

Month/Year: Oct 2014

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|--------------------------|---------|---------|----------------|
| 10-19 | 0600 | | | | | |
| | 1200 | 236 | | | | |
| | 1600 | 273 | | Hu | | |
| | 2100 | 233 | | | | |
| 10-20 | 0600 | 327 | R | 8 units | w/8 units 20 units | |
| | 1200 | 72 | | 0 | | |
| | 1600 | 304 | | | | |
| | 2100 | 165 | | | | |
| 10/21 | 0600 | 189 | | | | |
| | 1200 | 275 | | | | |
| | 1600 | 295 | | | | |
| | 2100 | 254 | | | | |
| 10/22 | 0600 | 322 | | | | |
| | 1200 | 417 | Glas | 8 units | | |
| | 1600 | 296 | Glas | 10 units | | |
| | 2100 | | | | | |
| 10/23 | 0600 | 400 | Lantus | 30 | HumR 10 | |
| | 1200 | 316 | R | | 5 units | |
| | 1600 | 501 | | | 5 units | |
| | 2100 | 235 | Lantus | | | |
| 10/24 | 0600 | 425 | 10 u R / 30 u Lantus | | per u | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Fonville

Month/Year: Oct 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------------------|--------------------------|---------|---------|----------------|
| 10/18 | 0600 | 270 | BD Comfort | BD Comfort / guR | | |
| | 1200 | 210 | R | R | | |
| | 1600 | 189 | | | | |
| | 2100 | | | | | |
| 10/20 | 0600 | 420 | 10 UK | 10 UK | | |
| | 1200 | 200 | | Lantus 30 u | | |
| | 1600 | 212 | Lantus | 8 units | | |
| | 2100 | 233 | Lantus | R u T | | |
| | 0600 | 150 | | blu | | |
| 10/24 | 1200 | 135 | | 8 | | |
| | 1600 | 103 | | | | |
| | 2100 | 143 | | | | |
| 10/25 | 0600 | 210 | Lantus | Humalog | | |
| | 1200 | 135 | | 4 | | |
| | 1600 | 144 | | 70u | | |
| | 2100 | 224 | | | | |
| 10/29 | 0600 | 272 | Lantus | 30 HUMML | | |
| | 1200 | 233 | R | 12 u | | |
| | 1600 | 255 | | 15 | | |
| 10/30/18 | 2100 | 164 | Lantus | 10 units | | |
| 10.30.18 | 0600 | 278 | U U K | Lantus 30 u | | |
| | 1200 | 235 | R u K | | | |
| | 1600 | 237 | Lantus | | | |
| | 2100 | 054 | | | | |

10/31  1 UM & R

# MEDICATION ADMINISTRATION RECORD

DIAMOND PHARMACY SERVICES
1.800.882.6337 FAX: 724.349.4209

| Effective Dates | Medications | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Original Order 10 28 Discontinue | ACC V AC+HS No HS Snack / CVG<br>150-199-2u<br>200-249-4u<br>250-299-6u<br>300-349-8u<br>350-500-10u<br>>500 call MD | 8A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| | | 12N | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| | | 4P | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | |
| | | 9P | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | |
| Original Order 10 28 Discontinue 10 28 | Lantus 30u SQ q AM | 8A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | [illegible] | | | | |
| Original Order 10 28 Discontinue | Lantus 10u SQ q HS | 9P | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | |
| Original Order 10 24 Discontinue | ATB oint to nail fold lateral & medial cuticle FDX14 days | 8A | [illegible] | [illegible] | | | [illegible] | [illegible] | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 4P | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 9P | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | |
| Original Order 11-10 Discontinue | Bactrim DS i PO BID X7 days | 8A | | | | | | | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | | | | |
| | | 9P | | | | | | | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | | | | | |
| Original Order 11-10 Discontinue | Tylenol 650mg PO TID PRN x 7 days | 8A | | | | | | | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | | | | |
| | | 4P | | | | | | | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | | | | | |
| | | 9P | | | | | | | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

Station: Clarke
Date of Birth or Soc. Sec. No.: 10 11 96
Allergies: NKA
Diagnosis:
Patient Name and Number: Ferrobee Josiah
Facility: LCP
Charting For: 110118
Through: 113018

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _[illegible]_   Month/Year: _[illegible]_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|----------------------------|---------|---------|----------------|
|      | 0600 | _[illegible]_ | R | _[illegible]_ | _[illegible]_ | _[illegible]_ |
|      | 1200 | _[illegible]_ | R | _[illegible]_ | _[illegible]_ | _[illegible]_ |
|      | 1600 | _[illegible]_ |   | _[illegible]_ |   | _[illegible]_ |
|      | 2100 | _[illegible]_ | lantus | 10 units |   | _[illegible]_ |
| 11-2 | 0600 | _[illegible]_ | lantus | 30 units | R 10 units | _[illegible]_ |
|      | 1200 | _[illegible]_ | R | 4 units |   | _[illegible]_ |
|      | 1600 | _[illegible]_ |   | 10 units |   | _[illegible]_ |
|      | 2100 | _[illegible]_ | _[illegible]_ | _[illegible]_ | _[illegible]_ | _[illegible]_ |
| 11-3 | 0600 | _[illegible]_ | lantus | _[illegible]_ | R 4 units | _[illegible]_ |
|      | 1200 |   |   |   |   |   |
|      | 1600 | _[illegible]_ |   | _[illegible]_ | _[illegible]_ | _[illegible]_ |
|      | 2100 | _[illegible]_ |   | _[illegible]_ | _[illegible]_ | _[illegible]_ |
| 11-4 | 0600 | _[illegible]_ |   | _[illegible]_ | _[illegible]_ 90 | _[illegible]_ |
|      | 1200 | _[illegible]_ |   | _[illegible]_ 100 | _[illegible]_ | _[illegible]_ |
|      | 1600 | _[illegible]_ |   | _[illegible]_ | _[illegible]_ | _[illegible]_ |
|      | 2100 | _[illegible]_ |   | _[illegible]_ |   | _[illegible]_ |
| 11-5 | 0600 | _[illegible]_ |   | _[illegible]_ | _[illegible]_ 350 | _[illegible]_ |
|      | 1200 | _[illegible]_ | 8u | R | _[illegible]_ | _[illegible]_ |
|      | 1600 | _[illegible]_ | Refused | 4 units | _[illegible]_ | _[illegible]_ |
|      | 2100 | _[illegible]_ | _[illegible]_ | lantus |   |   |
| 11-6 | 0600 | _[illegible]_ | lantus | 30 units | R 6 units | _[illegible]_ |
|      | 1200 | _[illegible]_ | R | 8 units |   | _[illegible]_ |
|      | 1600 | _[illegible]_ |   | 8 units |   | _[illegible]_ |
|      | 2100 | _[illegible]_ | lantus | 10 units |   |   |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Forrebee, Josiah    **Month/Year:** NOV. 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| 11/7/18 | 0600 | 294 | 30 units | 30 units | Lantus / Lantus / Le UR | |
| | 1200 | | | | ref ZLC | |
| | 1600 | 123 | | | | |
| | 2100 | 108 | | | | |
| 11-8 | 0600 | 132 | Lantus | 30 units | | |
| | 1200 | | | | | |
| | 1600 | 304 | | | | |
| | 2100 | 214 | | | | |
| 11/9 | 0600 | 87 | | | | |
| | 1200 | | 0 slas | | | |
| | 1600 | 232 | | | | |
| | 2100 | 185 | | | | |
| 11/10 | 0600 | 285 | 165 | | | |
| | 1200 | 108 | | | | |
| | 1600 | 224 | | | | |
| | 2100 | 191 | 14 | 40 | | |
| 11-11 | 0600 | 114 | Lantus | 30 units | | |
| | 1200 | 282 | | | | |
| | 1600 | 209 | | HU | | |
| | 2100 | | | | | |
| 11-12/18 | 0600 | 120 | Lantus | 30 units | Hum R 4 | |
| | 1200 | 179 | | | | |
| | 1600 | 209 | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Terrebee Josiah   **Month/Year:** Nov 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------------------|---------------------------|---------|---------|----------------|
| 11/13/18 | 0600 | 2182 | Lantus | 30 | Hum R 10 units | |
| | 1200 | | Humding | 8 | | |
| | 1600 | 114 | | | | |
| | 2100 | | | | | |
| 11/14 | 0600 | | 2 | | BS Crm Cts 260, 00/24 | |
| | 1200 | | | | | |
| | 1600 | 303 | | 80 | | |
| | 2100 | | | | | |
| 11-15-18 | 0600 | 119 | Lantus | 36 | Hum R 2 | |
| | 1200 | | 2 | | | |
| | 1600 | | | | | |
| | 2100 | 145 | | | | |
| 11-16-18 | 0600 | 26 | 9 unit 30 units Lantus | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 11-17 | 0600 | 136 | Lantus | 30 units | | |
| | 1200 | 107 | | 8 | | |
| | 1600 | | 404 | | | |
| | 2100 | | | | | |
| 11/18 | 0600 | | 11 | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

## Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Terrebee Josiah_   Month/Year: _Nov 2012_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| 11/1 | 0600 | | R | | ↑ Humalog Hum 80/1 | |
| | 1200 | | | | | |
| | 1600 | | R | 30 | refused Humalog | |
| | 2100 | | | | | |
| 11/20 | 0600 | 189 | Lantus | 30 | Hum R 2u | |
| | 1200 | | | | | |
| | 1600 | 355 | R | 13units | | m |
| 11/26 | 2100 | uu | Lantus | 10units | refused. refused glucose | au |
| 11/? | 0600 | 112 | Lantus | 30units | R 4 units | |
| 11/2 | 1200 | | R units | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 11/22 | 0600 | | | | Humalog 80/1 | |
| | 1200 | | | 4u | | |
| | 1600 | | R 2 Hum | | | |
| | 2100 | | | | | |
| 11/23 | 0600 | | R | | Humalog 80/1 | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 11-24 | 0600 | 208 | Lantus | 30units | R 4units | |
| | 1200 | | R | 4u | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Esrebet Josiah

Month/Year: Nov 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 11-25 | 0600 | 132 | Lantus | 32 units | | JM |
| | 1200 | 243 | 14 u N R | 4 | | CB |
| | 1600 | 213 | | | | |
| | 2100 | 102 | | | | |
| 11/26 | 0600 | 824 | 4 u R | 35 u Lantus | 35 u Lantus | JR |
| | 1200 | 214 | L-tau | | | AB |
| | 1600 | 212 | | 3 u N | 1 u N u 3 u R | AB |
| | 2100 | 212 | | | 10 u N u 3 u R | AB |
| 11/27 | 0600 | 57 | No tx glucose given x1 refused recheck | refused Lantus | | JR |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# EXHIBIT #4

**MEDICAL ✚**

INSTITUTION _____ LCD

DISPENSARY CARD

Denves

Hypersensitivity

Inmate Identification

D.O.B. 10-11-96

SSN 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

Inst. No. 032/2016-00862

Name Ferrebee, Josiah

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 4-19-18 | S: I/m to medical for tx | |
| 0900 | O: noted Ⓛ great toe ⊕red ⊕ tender I/m states "feels better" ↓swelling ⊕dried blood to cuticle area ⊕ROM ⊖cap refill A: wound care  P: cont to monitor | — R.Roly |
| 4-20-18 | S: I/m to medical for tx | |
| 0810 | O: noted Ⓛ great toe ↓ redness ↓ tenderness ↓ swelling ⊕ dried blood/scabbing to cuticle area I/m states ↑ROM ⊖cap refill A: wound care P: cont to monitor | — R.Rod... |
| 4.21.18 | I/m to medical for TX. | |
| 11A | Ⓛgreat toe dried blood, denies pain, ⊕cap refill. Wound care. Cont to monitor. | Rloutthardim |
| | | |
| | | |
| | | |

(Over)

EX. #4

| | MEDICAL ✚ | Inmate Identification: |
|---|---|---|
| | | D.O.B. 10-11-96 |
| INSTITUTION | LCD | SSN 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 |
| | DISPENSARY CARD | Inst. No. 2016-00862 |
| | denies | Name Ferrebee Josiah |
| | Hypersensitivity | |

| Date | Medication or Treatment | Signature |
|---|---|---|
| 4-22-18 9:45A | I/M to medical for TX. ② great toe bloody drainage, tender to touch wound care. Cont TX as ordered. ———————— | R.Cruthaiden |
| 4/24/18 1000 | I/m unable to be brought to medical for tx 2° Dentist in area - R. Roding | |
| 4/25/18 1100 | S: I/m to medical for tx O: noted: ① great toe ⊕ red ⊕ tender ⊕ scabbing & dry blood to cuticle areas. ⊕ warm. ⊕ cap refills <3sec. A: wound care P: cont tx as ordered- R. Rodríguez | |
| 4/25/18 2015 | S/⊕ wound care Left Great Toe. No discharge, No pain, No fever, No cold n Numb, No Nausea, No diarrhea, No Headache, No cramping, No difficulty with ADL's, No S/S opened, No other Complaint offered. ⊕ Warm, dry, Nopal, NAD, smiling, jovial, Stated thanks, touched, "Thanks its so much Better", pink moist mucosa, dysphadylty, | Cont'd |

(Over)

| Date | Medication or Treatment | Signature *Charlie* |
|------|------------------------|---------------------|

**4/26/18**
**1845**

S: "Left Toe feels great no pain" "No swelling"
"just a little redness" "I am pink".
No fever, No chills, No nausea, c̄ diarrhea,
c̄ cramps, No oth c/o Lately. He presents for
procedure clinic to remove Medial + Lateral
Incarcerated Nail fold edge. Really go over
regards risk + Benefits and He agrees to proceed.
No oth S/S complaints.

O: 97.7°F, 75 bpm, 16/min, Left great Toe c̄ Bloody mild
Pale erythema. Here Bilateral Nail Fold areas of left
great Toe, warm Touch, capillary refill < 3s,
Wiggle Toes, symmetrical, Slight (watery) drainage c̄ great
DesTurbing, pedal pulse x2 = +2, using Aseptic Technique
analgesia c̄ 1.7cc of 3% MEPIVOCaine And
Medial + Lateral Nail edges 4mm x 15mm removed 5
incident, < 2cc estimated Blood loss, Sterile Bandage-
Xyplead c̄ Tegaderm Do not wet Dressing for 24°.

A: Left great Toe medial edge + lateral edge incarcerated
p̄ removed 5 incident, Teaching given or Consent Obtained
verbally.

P: BTO cleanse c̄ 1/2 (Sterile saline + H₂O₂) then
Blot Dry c̄ Sterile gauze, TAB ointment Apply Bandaid
x 5 days to left great Toe. Update clinic with any
clinically significant findings.

| Date | Medication or Treatment | Signature _Charlie_ |
|------|------------------------|---------------------|

**4/25/18**
**2015**

Cont'd → clean fields, equinni, leg rhythm, @ adem, patela
X2 = +2, ASA soft non tender, evechme, symmetrical ST3TL/until
sensat/ROM/ LT great Toe c̄ no significant swelling,
⊕ pink Blanching erythema, @Tender, wiggle Toes, @ Rdischarge,
capilly refill <3s, Symmetrical ROM Bilaterally, A·O X 3,
Ⓐ Resolving cellulitis. s/p removal x Transcentral
medial + Lateral segments

Ⓟ ① D/c previn Wound Care
    ② NSS cleanse then Blot dry c̄ Steril gauze BID ⎫ 7 days
    ③ 1% silvadene cream BID liberally          ⎬
    ④ Leave open to Air,                          ⎭
    ⑤ 100g minocydin p.o. BID X 7days.
    ⑥ Teach given
    ⑦ Temp QD X 3 days.
    ⑧ NO sock use X 7 days.

**4-25-18**
**1730**

S: I/m to medical for tx
O: Ⓡ great to red, scabbed area ⊕. Tender to
touch. Scant drainage noted.
A: Wound Care
P: Continue tx as ordered —

**MEDICAL +**

INSTITUTION LCP

DISPENSARY CARD

NKDA
Hypersensitivity

Inmate Identification 2016-00862
D.O.B. 10-11-1996
SSN 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
Inst. No. 0321 LCP
Name Ferrebee, Josiah

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 4/26/18 7:00am | S- Inmate to medical for treatment. O- ® grt toe reddened, sl. warm to touch, edges bruised, scant amt. bloody drainage. sl swollen A- Treatment P- cont. tx as ordered — N Rogaski RN | |
| 4-27-18 0830 | S- Im to medical for tx O- R grt toe reddened, D changes swollen + A- tx P- Cont. tx as ordered — N Oberholm | |
| 4/29/18 0945 | S: Ilm to medical for tx. O: ® great toe reddened, edges noted c̄ bruising. ⊝ dng. A: tx P: cont tx per order | Rhost E. Mc an |

(Over)

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 4/28/18 2:25 | S I/m to medical for TX | |
| | O L/E toe scabbed a sides of toenail | |
| | O drainage Afebrile | |
| | O wound care | |
| | P Cont tx | N. Caverola RN |
| 4.30.18 9:45 A | I/m to medical for TX | |
| | O L great toe area scabbed, states decreased pain | |
| | Wound care | |
| | Cont TX as ordered | R. Cutts Kardwin |
| 5/1/18 1200 | S I/m to medical for tx | |
| | O noted L great toe ⊕ scabbing ⊖ S/S | |
| | infection ⊖ complaints | |
| | A wound care | |
| | P cont tx as ordered | R. Pi__ |
| 050118 10 __ | I/m to med for wound care L gt toe. Site shows ⊘ drainage | |
| | ⊘ S/S infection wound care per ord. Inmate will cont wound care | |
| | to cont. | Sent SW |
| 5/2/18 9 Wam | S Inmate to med. for treatment. | |
| | O L great toe, edges scabbed ⊖ drainage | |
| | ⊖ pain | |
| | A treatment | |
| | P cont tx as ordered | H. Boyadia |

**MEDICAL +**

INSTITUTION ___LCP___

DISPENSARY CARD

NKDA

Hypersensitivity

Inmate Identification: 2016-00862
D.O.B. 10-11-1996
SSN 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
Inst. No. 054 LCP
Name Terrebee, Josiah

| Date | Medication or Treatment | Signature Charlie |
|------|------------------------|-------------------|

7.14.18
1400

Ⓢ "This time the problem is on the other foot"
"I'm getting an ingrown nail" - He ofr the
Right Great Toenail, "About 3 day" & "I thought
it would go away on its own". No fever, no chills, No cold or
numb extremities, No Difficulty walking, No Discharge,
No Bleeding, No fatigue, No loss of appetite, No headache,
Currently No pain, No other S/S offered. No other complaints,

Ⓞ 97°F, 75bpm, 16rr, 99% spo2 RA, wm, dry, PERRL, pink, moist
mucosa, supple neck, clr/non-tender, NAD, eq arms, Rg Rght
Ⓝ edema, ABD soft non-tender, Ⓝ rebound, Symmetrical to waist,
5/5 strength/sensation, Ⓝ gait disturbance, ≥ 10mm x 4mm lateral
Nail minimal swelling, + Blanching Erythema, Ⓝtender to gentle
palpation, capillary refill < 3s distally, A.0x3

Ⓐ Incarcerated RT great Toenail Lateral edge, FOOM.

P. ① 150mg Clindamycin p.o. TID x 5 days
   ② Bactrin DS 1 Tablet p.o. BID x 7 days
   ③ BID Tab ointment (generously Applied to Above) x 7
   ④ place on my list 7.21.18 for possible Nail release
   ⑤ Teach given,

Noted
7.14.18
Klein

(Over)

| Date | Medication or Treatment | Signature Charlie |
|------|------------------------|-------------------|

**7/21/18**
**16:00**

(S) "It feels Better", "the Redness is gone", "that went away two days ago", "No pain for three days". No s/s offered currently, do otherwise compliant.

(O) 97.2°F, 75b, 16r, RT great toe lateral edge non tender, very subtle light erythema Hue Blanchy noted, evidenced, capillary refill < 3sec, subtle, edema, No swelling, no discharge, symmetrical strength/sensation, great toe/leg, A·O×3

(A) Well Healing / Healed lateral edge RT great toe nail

(P) ① Teaching given
   ② 1 Tab Bactrim DS p.o. BID × 7 days
   ③ BID generous applied T.A.B. ointment to lateral edge (to keep moist) × 7 days.
   ④ Placed my list 7-28-18 to re-eval

**7/28/18**
**A30**

(S) Follow up, No s/s offered, no gait disturb, No nausea, No bleeding, No discharge, No Body aches, No complaint offered

(O) 97.2°F, 78b, 98% SpO2 RA, 16r, erythema slightly, no open, pale moist mucosa, NAD, no cyanosis, pedal ×2, +2, no edema, AtM, PtT noted, gait posture, no signs of erythema, RT great toe non tender currently, A·O×3, no discharge, no swelling

(A) Resolving RT great toe nail, swollen/Resolved

(P) ① T.A.B. oint generously applied to nail fold lateral edge TID × 7 days
   ② Placed on my list with client pulled for review Next Saturday,
   ③ Teaching given to patient.

**MEDICAL +**

INSTITUTION _LCP_

DISPENSARY CARD

_NKDA_
Hypersensitivity

Inmate Identification

D.O.B. 10. 11. 1996

SSN 196 · 76 · 2037

Inst. No. 032/ 2016 · 00862

Name FERREBEE, Josiah

| Date | Medication or Treatment | Signature _Charlie_ |
|---|---|---|
| 9/22/18 1730 | (S) "My Right Toenail started swelling Here" He points To the Right Lateral Nail fold. "little pain". "The Left Has been pretty good just the slightest Redness But no pain." No Fever, No chills, No nausea, No diarrhea, No difficulty walking, No cold in distal extremities. No Headache, No Body aches, No other s/s of fever, No other Complaints. | |
| | (O) 97² 70 Hg, 16 c/g, 98% spo₂no₂, Warm, dry, pink, moist mucosa, elyegodymphy, punctum, Supple neck, PERRL, ecchymosis & Blood erythema, Right great Toe Lateral Nail fold ≈ 4mm × 12mm c minimal to No Tenderness To palpation, c drainage, c indurated with swelling, c Bleeding, left great Toe Lateral Nail fold with No Tenderness, subtle Bloody erythema ≈ 3mm × 9mm, No swelling, Symmetrical to s/s slight Flexion + extension of Toes, Symmetrical to s/s slight Flexion + extension of Toes, Symmetrical Strength/ Weakly/ Sensation c gait As Tanded, Capillary refill < 3 sec Distally. | |
| | (A) Form, Irritated VL Lateral great Toe Fold/ Nail junction, perhaps toxicity, Lt great Toe Nail Lateral edge incarnated Nail. | |
| | (P) @. Teady given | |
| | (R) 150₂ Clindamycin p.o. QID × 5 days. | |
| | (R) BacTrim DS 1 Tab p.o. BID × 7 days. | |
| | (R) ETOH wipe to Lateral Fold of great Toenails then T.A.O ointment TID × 7 days → No Sock use. | |

(Over)

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|

**9/29/18 18W**

S "No pain now". No fever, no chills, no discharge. He offers the Right foot "This was the Bad one" "Doesn't hurt now". No other S/S offered. No other Complaints.

O 97.2°F, 70 bpm, Alert, Warm, dry, ⊖ open, ⊖ erythema, ⊖ Tender to palpation, ⊖ induration, No significant swelling to great Toes Nail folds, ⊖ gait disturbance, wiggles Toes. etc.

R Resolved / Resolving

P ⊙ TAB ointment T/D nail Folds great Toes x 14 days.
⊙ Bactrim DS 1 TAB p.o. BID x 7 days.
⊙ place on my list, to chart to Re-examine Right & Left great Toes. → 10-6-18

**10/6/18**

S "No pain." "It looks surprisingly good". No S/S/Sx. No Complaint offered.

O 97.2°F, 70 bpm, Alert, 98% SpO2 RA, Warm, dry, ⊖ erythema, subtle RT great Toe Lateral fold swelling/enlargement ≈ 3mm x 5mm ⊖ Dysrhythmia, ⊖ lymphadenopathy, ⊖ eccchymosis, symmetrical Brisk to sensation symmetrical to S/S Great Toe flexor/extensor, ⊖ gait disturbance, do not stiffen/wobble/romberg/sensation, Reg Rhythm, cardiac, H 4x3.

R Healed LT great Toe, well managed about complete [illegible] At great toe lateral fold. P ⊙ 10-13-18 F/U to exam,
⊙ Bactrim DS 1 Tab p.o. BID x 7 days

**MEDICAL +**

INSTITUTION ___NKDA___

DISPENSARY CARD

___NKDA___
Hypersensitivity

Inmate Identification:

D.O.B. 10·11·1996

SSN 196·76·2037

Inst. No. 032/2016·00862

Name FERREBEE, JOSIAH

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 10-13-18 1815 | (S) no pain, no discharge, no gait disturbance as he tells I. | *Charlie* |

(O) 97°F, 70bpm, 16rsp, 98% RA, Warm, dry, Ⓢ erythema, Ⓢ open, Ⓢ significant swelling, Ⓢ Tender to palpation symmetrical to Slight /Month /scratch (Bluishly sensitive to Touch symmetrical) mod ⊖ Resp is well, Ⓢ gait disturbance, Ⓢ lymphadenopathy, Ⓢ edema. Pedals x2 = +2. NAD.

(A) Resolved Fingern nail will continue Topical TAB, and recheck to verify proof of cure.

(P) Ⓒ Teach given                    (Nail Folds)
Ⓒ T.A.B. ointment T.I.D. to Nail Folds of Bilateral great Toes x 7 days
Ⓒ place on my List 10.20.18 to re-eval

(Over)

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|

**10/24/18**
**2030**

⊙ "Sometimes I feel a sharp pain, little pain for a second or two in my toes." No fever, no chills, no fatigue, no loss of appetite, no pain today, no discharge, no gait disturbance, no open areas, no trauma, no cold or numb extremities, no other s/s offered, no other complaint,

Ⓞ 120/70, 75br, 16r, 97.2°F, 98% sPO₂ RA, ⊖ erythema, ⊖ swelling, ⊖ ecchymosis, ⊖ tender to palpate, ⊖ pain, ⊖ discharge, ⊖ lymphadenopathy, ⊖ cyanosis, ⊖ edema, A&O x3, ⊖ TTP, grossly intact to STR flt / WWTH / Prox / sensation, ⊖ gait Ⓟ ⊖ No current evidence of ingrown great toe nail folds

Ⓐ DOOV

Ⓟ ⊙ T.A.B. ointment to nail folds lateral and medial and cuticle. T.I.D. x 14 days.

⊙ Teach given. If any worsening or if any unusual symptoms occur immediately present at sick call or triage, "OK" he replies, indicating understanding.

**MEDICAL +**

INSTITUTION ___LCP___

DISPENSARY CARD

NKDA

Hypersensitivity

| Inmate Identification | |
|---|---|
| D.O.B. | 10·11·1996 |
| SSN | 196·76·2037 |
| Inst. No. | 032 / 2016·00862 |
| Name | Ferrebee, Josiah |

Signature (Charlie)

| Date | Medication or Treatment |
|---|---|
| 11-10-18 1500 | Ⓢ IT "looks like the skin is Thickening". No pain, No Fever, No discharge, No loss of appetite, No nausea, No gait Disturbance, No cramping, No diarrhea, No Vomiting, "Every once in A while IT gets Reddish And Then I get A sharp pain that lasts A few seconds". He points to the Right lateral Nailfold and the left medial Nail fold of Respective Great Toes. No other S/S offered, No other Complaints. Ⓞ 97°F 75 bpm 16/n, 98% spO₂ RA, Warm, dry, pink, moist mucosa PERRL, Anicteric, clymphadenopathy, small callous area ≈ 3mm x 3mm mid RT lateral Nail fold c̄ Bloody erythema circumferential to Callus ≈ 15mm X 8mm, c̄ Discharge, c̄ open, c̄ Foul odor c̄ Tender to palpation, Left medial Nail fold of great Toe c̄ subtle Bloody erythema ≈ 7mm X 2mm c̄ Tender, c̄ discharge, No indurated regions Anywhere ∈ feet c̄ open, wiggles Toes, Symmetrical S/S S'light to BXT/Plantar (Dorsi/Planta) Symmetrical strength / wastle / c̄ gait Disturbance, equally refill < 3 sec distal c̄ edema, pedal x2 = +2, Bilaterally sensation to 10g mono filament. Cont'd |

(Over)

| Date | Medication or Treatment | Signature *Jodie* |
|------|------------------------|-------------------|

11/10/18 1500

(P) (c) subtle to totally incarcerated left great toe medial Nail Fold and Right great toe lateral nail fold. The patient adamantly requests release of the incarcerated segment. Since this condition has waxed and waned for some time with remission intermittently occuring, the decision to proceed with release was jointly agreed.

1) (c) Really given consent obtained verbally.

2) using Aseptic Technique analgesia c̄ 2% lidocaine and Left great toe medial Nail removed as well as Right lateral nail edge s̄ incident and c̄ less than 3 cc estimated Blood loss. Really was given keep dry × 24° sterile dressing placed.

3) Bactrim DS 1 Tab p.o. BID × 7 days.

4) 650g Tylenol p.o. TID prn × 7days

5) BID Wound cleanse c̄ NSS then Blot Dry,

6) 1% silvadene cream to Left Great toe Medial Fold + to Rt great toe lateral nail fold × 7 days.

7) Longitudinal Dressing (NOT circumferential) BID × 3 days then Leave open to air thereafter × 7 days.

8) update Chrono for any clinically significant findings.

9) Medical director to Review / opinion.

**MEDICAL +**

INSTITUTION _____

DISPENSARY CARD

*Denies*

Hypersensitivity

Inmate Identificat ___

D.O.B. 10-11-96

SSN 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

Inst. No. 032

Name Ferrebee, Josiah

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 11/12/18 1100 | S: I/m to medical for tx. <br> O: ⊕ open areas to bilateral great toes. <br> ⊕ scant amt perulent drainage <br> A: wound care <br> P: cont tx as ordered— R. Rodin | |
| 11·15·18 12P | IM to medical for TX. <br> Bilateral great toes areas scabbed Ø drainage <br> ⊗ S/S infection. <br> Wound care. <br> Cont TX as ordered.— | R Crutchaid cnr |
| 11·16·18 1230 | S: I/m to medical for tx <br> O: R toe haul Ked cure both healing nicely beginning <br> to scab Ø drainage or redness ⊗ pain <br> A wound care <br> P cont tx — | N̶ tura RN |
| 11·17·18 11:30A | IM medical for TX. <br> ® great toes areas scabbed ⊗ drainage Ø S/S infection. <br> Wound care. Cont TX as ordered — | R Crutchaid cnr |

(Over)

**MEDICAL +**

INSTITUTION _____

DISPENSARY CARD

_____

NUDA

Hypersensitivity

Inmate Identification

D.O.B. 10-11-96

SSN

Inst. No. 032

Name Kimble Jesiah

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 10.17.18 2100 | S I/m to medical for tx. ① Side of cut is healing nicely, almost completely scabbed. No S/S infection ④ wound care ℞ cont tx. | N. Oteranen |
| 10.17.18 1200 | S I/m to medical for tx ① each side where cut is healed. No S/S infection. ② tender when touch. No drainage ④ wound care cont tx | N. alenaten |
| 11-19-18 (10³°) | S- no complaints ①- B/L great toe's ⓝ nail beds. No S/S. of infection ④- wound healed ℞ Con to Monitor | [signature] |
|  |  |  |
|  |  |  |
|  |  |  |

(Over)

**MEDICAL +**

INSTITUTION _____ LCP _____

DISPENSARY CARD

NKDA
Hypersensitivity

Inmate Identification

D.O.B. 10-11-96

SSN 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

Inst. No. 032/2016-0388

Name FERREBEE, Josiah

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 12/9/18 11:30am | Inmate to medical for treatment. ® grt toe Ø drainage. Ø s/s of infection Treatment. Con't TX as ordered. ————— | |
| 10-10-18 09:29 | CRNP note of 12-8-18 reviewed. Agree ō plan as outlined nx: ① optometry eval - Crystal Vision Care (pt. is diabetic) - dilated exam (if approved by USMS) | |
| 12-10-18 10:30A | IM to medical for TX. ® great toe, no redness, no drainage Wound care. Con't TX as ordered. ————— | RCoulthard RN |
| 12-11-18 12:20PM | IM to medical for TX. ® great toe no drainage, no redness. Wound care. Con't TX as ordered. —————— | RCoulthard RN |

(Over)

Exh 4

| Date | Medication or Treatment | Signature |
|---|---|---|
| 12.12.18 | I M to medical for bloodwork. Unable to void | |
| 7:45A | @ this time. Blood drawn, will send urine to | |
| | lab tomorrow. TX done @ this time | |
| | (R) great toe no drainage, no S/S infection. | |
| | Wound care. | |
| | Cont TX as ordered. | R Courthaud LPN |
| 12-12.18 | IM to medical urine sample obtained. TX. | |
| 7:30A | (R) great toe no redness or drainage. | |
| | Wound care. | |
| | Cont TX as ordered. | R Courthaud LPN |
| 12/13/18 | CT: Spoke c̄ Jenn; scheduled appt. 12/17/18 | |
| 1100 | (Mon) @ 11Am @ Crystal Vision 1759 N. Keyser Ave. (570) 961-1400. | R. Reen |
| 12/13/18 | CT. Lt. Taluto aware of Appt. | R Reen |
| 1110 | | |
| 12.15.18 | IM to medical for TX. | |
| 10:40A | (R) great toe no redness, ō scabbed area | |
| | Wound care. | |
| | TX Completed. | R Courthaud LPN |
| | | |
| | | |
| | | |
| | | |
| | | |

# Medical Restriction Sheet

To:        All Staff

From:      Medical Department

RE:        Medical Restrictions

Charlie
D4

Inmate: _Ferrebee, Josiah_ was evaluated today by the Medical Department. This individual needs the following restrictions for the period of _2|20|17_ To _UFN_

- _____ Constant Monitor/Suicide Watch (LCP Policy 09.04.01)
- _____ Fifteen Minute(15)/ Camera Cell Suicide Watch (LCP Policy 09.04.01)
- _____ Thirty Minute(30) Behavioral Watch (LCP Policy 09.04.01)
- _____ Thirty Minute(30) Detox Watch
- _____ Bottom Bunk
- _____ Bottom Tier
- _____ Extra Blanket
- _____ Discontinue Watch
- _____ Single Cell Until reviewed by Classification Committee
- __X__ No Work/Rec Limited to Gentle Walking Only.
- _____ No Work/Rec Limited to Sitting either in Dayroom or Outside Only.
- _____ Other

Signature of Medical Personnel: _R Rodriguez_

Signature of Correctional Officer: _____

Rev, 01/27/2017

# Medical Restriction Sheet

To:        All Staff

From:      Medical Department

RE:        Medical Restrictions

*Charlie*

Inmate: **Ferrebee, Josiah** was evaluated today by the Medical Department. This individual needs the following restrictions for the period of **2|20|17** To **UFN**

- _____ Constant Monitor/Suicide Watch (LCP Policy 09.04.01)
- _____ Fifteen Minute(15)/ Camera Cell Suicide Watch (LCP Policy 09.04.01)
- _____ Thirty Minute(30) Behavioral Watch (LCP Policy 09.04.01)
- _____ Thirty Minute(30) Detox Watch
- _____ Bottom Bunk
- _____ Bottom Tier
- _____ Extra Blanket
- _____ Discontinue Watch
- _____ Single Cell Until reviewed by Classification Committee
- __X__ No Work/Rec Limited to Gentle Walking Only.
- _____ No Work/Rec Limited to Sitting either in Dayroom or Outside Only.
- _____ Other

_____

_____

_____

Signature of Medical Personnel: _R. Rodriguez_

Signature of Correctional Officer: _____

Rev, 01/27/2017

*Charlie USM # 4*

## Medical Restriction Sheet

To:        All Staff

From:      Medical Department

RE:        Medical Restrictions

Inmate: *Terrebee, Josiah* was evaluated today by the Medical Department. This individual needs the following restrictions for the period of *6/3/16* To *6/12/16*

- _____ Constant / One on One Suicide Watch ( LCP Policy 09.04.01)
- _____ Fifteen Minute(15)/ Camera Cell Suicide Watch (LCP Policy 09.04.01)
- ✓ Thirty Minute(30) Behavioral Watch (LCP Policy 09.04.01) *X/4*
- _____ Thirty Minute(30) Detox Watch
- _____ Bottom Bunk
- _____ Bottom Tier
- _____ Extra Blanket
- _____ Discontinue Watch
- _____ Single Cell Until reviewed by Classification Committee
- _____ No Work/Rec Limited to Gentle Walking Only.
- _____ No Work/Rec Limited to Sitting either in Dayroom or Outside Only.
- _____ Other

Signature of Medical Personnel: _____

Signature of Correctional Officer: _____

Rev, 3-10-16

## Medical Restriction Sheet

*Charlie USM # 4*

To:        All Staff

From:      Medical Department

RE:        Medical Restrictions

Inmate: *Terrebee, Josiah* was evaluated today by the Medical Department. This individual needs the following restrictions for the period of _6/3/16_ to _6/12/16_

- _____ Constant / One on One Suicide Watch ( LCP Policy 09.04.01)
- _____ Fifteen Minute(15)/ Camera Cell Suicide Watch (LCP Policy 09.04.01)
- __✓__ Thirty Minute(30) Behavioral Watch (LCP Policy 09.04.01) *X/4*
- _____ Thirty Minute(30) Detox Watch
- _____ Bottom Bunk
- _____ Bottom Tier
- _____ Extra Blanket
- _____ Discontinue Watch
- _____ Single Cell Until reviewed by Classification Committee
- _____ No Work/Rec Limited to Gentle Walking Only.
- _____ No Work/Rec Limited to Sitting either in Dayroom or Outside Only.
- _____ Other

Signature of Medical Personnel: _____

Signature of Correctional Officer: _____

Rev, 3-10-16

## Medical Restriction Sheet

*Charlie USM #3*

To:         All Staff

From:       Medical Department

RE:         Medical Restrictions

Inmate: *Ferrebee, Josiah* was evaluated today by the Medical Department. This individual needs the following restrictions for the period of _____ *6/3/16* _____ To _____ *10-17-16* .

- _____ Constant / One on One Suicide Watch ( LCP Policy 09.04.01)
- _____ Fifteen Minute(15)/ Camera Cell Suicide Watch (LCP Policy 09.04.01)
- _✓_ Thirty Minute(30) Behavioral Watch (LCP Policy 09.04.01) *X/14*
- _____ Thirty Minute(30) Detox Watch
- _____ Bottom Bunk
- _____ Bottom Tier
- _____ Extra Blanket
- _____ Discontinue Watch
- _____ Single Cell Until reviewed by Classification Committee
- _____ No Work/Rec Limited to Gentle Walking Only.
- _____ No Work/Rec Limited to Sitting either in Dayroom or Outside Only.
- _____ Other

Signature of Medical Personnel: _____

Signature of Correctional Officer: _____

Rev, 3-10-16

*au USM #2*

## Medical Restriction Sheet

To:        All Staff

From:      Medical Department

RE:        Medical Restrictions

Inmate: *Ferrebee, Josiah* was evaluated today by the Medical Department. This individual needs the following restrictions for the period of *6-3-16* To *6-17-16*

- _____ Constant/One on One Suicide Watch ( LCP Policy 09.04.01)
- _____ Fifteen Minute(15)/ Camera Cell Suicide Watch (LCP Policy 09.04.01)
- ✓ Thirty Minute(30) Behavioral Watch (LCP Policy 09.04.01) *X14days*
- _____ Thirty Minute(30) Detox Watch
- _____ Bottom Bunk
- _____ Bottom Tier
- _____ Extra Blanket
- _____ Discontinue Watch
- _____ Single Cell Until reviewed by Classification Committee
- _____ No Work/Rec Limited to Gentle Walking Only.
- _____ No Work/Rec Limited to Sitting either in Dayroom or Outside Only.
- _____ Other

Signature of Medical Personnel: _____

Signature of Correctional Officer: _____

Rev, 3-10-16

AU2

# Medical Restriction Sheet

To:        All Staff

From:     Medical Department

RE:        Medical Restrictions

Inmate: _Ferrebee, Josiah_ was evaluated today by the Medical Department. This individual needs the following restrictions for the period of _6/3/16_ To _UFN_

- _____ Constant / One on One Suicide Watch ( LCP Policy 09.04.01)
- _____ Fifteen Minute(15)/ Camera Cell Suicide Watch (LCP Policy 09.04.01)
- __X__ Thirty Minute(30) Behavioral Watch (LCP Policy 09.04.01) *USM*
- _____ Thirty Minute(30) Detox Watch
- _____ Bottom Bunk
- _____ Bottom Tier
- _____ Extra Blanket
- _____ Discontinue Watch
- _____ Single Cell Until reviewed by Classification Committee
- _____ No Work/Rec Limited to Gentle Walking Only.
- _____ No Work/Rec Limited to Sitting either in Dayroom or Outside Only.
- _____ Other

Signature of Medical Personnel: _R. Rodriguez, LPN_

Signature of Correctional Officer: _Sgt K dy_

Del
6/4/16
1p
RC

Rev, 3-10-16

*all USM #1*

## Medical Restriction Sheet

To:        All Staff

From:      Medical Department

RE:        Medical Restrictions

Inmate: **Kerrebee, Josiah**            was evaluated today by the Medical
Department. This individual needs the following restrictions for the period of
_____ 6/3/16 _____ To _____ 6/17/16 _____

- _____ Constant / One on One Suicide Watch ( LCP Policy 09.04.01)
- _____ Fifteen Minute(15)/ Camera Cell Suicide Watch (LCP Policy 09.04.01)
- ✓ Thirty Minute(30) Behavioral Watch (LCP Policy 09.04.01)   *X 14 days*
- _____ Thirty Minute(30) Detox Watch
- _____ Bottom Bunk
- _____ Bottom Tier
- _____ Extra Blanket
- _____ Discontinue Watch
- _____ Single Cell Until reviewed by Classification Committee
- _____ No Work/Rec Limited to Gentle Walking Only.
- _____ No Work/Rec Limited to Sitting either in Dayroom or Outside Only.
- _____ Other

Signature of Medical Personnel: _____

Signature of Correctional Officer: _____

Rev, 3-10-16

**Dispensary Card**

**MEDICAL +**

INSTITUTION _____ LCP _____

DISPENSARY CARD

_____ NKDA _____
Hypersensitivity

Inmate Identification

D.O.B. 10-11-96

SSN 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

Inst. No. 032/2016-0388

Name FERREBEE, Josiah

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 12/9/18 11:30am | Inmate to medical for treatment. ® grt toe Ø drainage. Ø s/s of infection. Treatment. | |
| | Cont TX as ordered. — | XX RN |
| 12-10-18 09:29 | CRNP note of 12-8-18 reviewed. Agree ō plan as outlined | |
| | vs: ① optometry Eval - Crystal Vision Center (pt. is diabetic) - dilated exam (if approved by USMS) | |
| 12.10.18 10:30A | IM to medical for TX. ® great toe, no reddness, no drainage Wound care. | |
| | Cont TX as ordered. — | R Crutthard RN |
| 12.11.18 12:20pm | IM to medical for TX. ® great toe no drainage, no reddness. Wound care. | |
| | Cont TX as ordered. — | R Crutthard RN |

(Over)

| Date | Medication or Treatment | Signature |
|---|---|---|
| 12.12.18 7:45A | I M to medical for bloodwk. Unable to void @ this time. Blood drawn, will send urine to lab tomorrow. TX done @ this time ® great toe no drainage, no S/S infection. Wound care. Cont TX as ordered. | RCoutthardeRN |
| 12-12-18 7:30A | I M to medical urine sample obtained. TX. ® great toe no redness or drainage. Wound care. Cont TX as ordered. | RCoutthardeRN |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| MEDICAL ✚ | | Inmate Identification |
|---|---|---|
| INSTITUTION ___LCF-___ | | D.O.B. 10-11-1996 |
| DISPENSARY CARD | | SSN 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 |
| ___NKDA___ | | Inst. No. 032/ 2016-0388 |
| Hypersensitivity | | Name FERREbee, Josiah |

| Date | Medication or Treatment | Signature _Charlie_ |
|---|---|---|
| 12/8/18 17ᵒ | (S) "On monday This part of my Toe had some Blood on it", "Hasn't Bled or Hurt since". He admits coincident c̄ clipping of this Toe nail. He points to left great Toe lateral fold distally "The other spots have been great since you Removed those parts of the nails." No Fever, No chills, No Falls, No misstep, No pain, No visual or Hearing changes, No weakness, No syncope, No Near syncope, No Nausea No Heart burn, No Constipation, No cold or Numb extremities, No swelling glands, No dysuria, No other s/s offered. No other Complaint. | |
| | (O) 150 lbs, 70", 78bpm, 125/70, 98% SpO₂ RA, 16rpm, 97⁷F, Warm dry, PERRL, c̄ inj conjunctiva, c̄ eyeglasses 20/25 OD, 20/30 OS, 20/25 O.U. Snellen, Dry + Quiet, sharp Disc margins, c̄ Hand eye, c̄ consensual reflex, ocular Cardinal Movᵗ intact + s̄ diplopia and s̄ nystagmus, peripheral field WNL, pink, moist, mucosa, c̄ lymphadenopathy, anicteric, supple neck, clear fields, ecymosis, Reg Rhythm, No significant murmur or edema, PP x 4 c̄ +2 capillary refill distally fingers + Toes is < 3 seconds and Brisk, Cont'd ⟶ | |

(Over)

| Date | Medication or Treatment |
|---|---|
| 12/8/18 17:00 | Cont'd → (O) ABD is Flat, muscular, lean, ⊖ Tender, ⊖ rebound, BS×4, ⊖ Ascites, ⊖ Bruit appreciated; Bilateral symmetrical strength 5/5 Hand grasps, Dorsi-Plantar flexion, symmetrical as well to Warmth / sensation and sensation Bilaterally to 10g Monofilament, ⊖ open areas, ⊖ papules, ⊖ vesicles, ⊖ erythema, ⊖ ecchymosis, No significant lesions currently appreciated, A·O×3, adept R.A.M., adept straight line walk, Cranial Nerves II–XII grossly Intact, Brisk gait ̄s Disturbance. |
| | (A) IDDM, Normotensive, He reports left great toe lateral nail fold resolved noted Bleeding coincident ̄p clipping of His Nail By Himself. He reports No Incarcerated nail symptoms since procedure and states "That hasn't been a problem since". Occasional Noncompliance ̄c coverage + Basal Insulin noted and Teaching given. |
| | (P) (1) HgbA1C (2) BMP / Lipid panel (3) Urine creatinine + ~~[illegible]~~ and Micro albumin. (4) Retinal Dilated exam By optometry / or ophthalmology. (5) ↑ 33 units Lantus SQ A.M. |
| | (6) Teach given re: Foot care + compliance |
| | (7) Copy AC + HS Accu ✓ + MAR for my Review of chart on 12-15-18. |
| | (8) Medical Director to Review / Plan / opine |
| | (9) AS Treatment Twice Daily T.A.B. ointment to left great Toe Nail Folds × 7days For surveillance and or Treatment if Early Irritation process ~~[illegible]~~ |

Signature: [signature]

**MEDICAL ✚**

INSTITUTION _____ LCF-

DISPENSARY CARD

NKDA
Hypersensitivity

Inmate Identification
D.O.B. 10-11-1996
SSN 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
Inst. No. 032/2016-0388
Name FERREBEE, JOSIAH

| Date | Medication or Treatment | Signature Charlie |
|------|------------------------|-----------|
| 12/8/18 17ʷ | ⑤ "On monday this part of my Toe had some Blood on it", "Hasn't Bled or Hurt since". He admits coincident c̄ clipping of this Toe nail. He points to left great Toe Lateral Fold Distally. "The Other spots have been great since you Removed those parts of The nails." No Fever, no chills, No Falls, No misstep, No pain, No visual or Hearing changes, No weakness, No syncope, No near syncope, No Nausea, No Heat burn, No Constipation, No cold or Numb extremities, No swelling glands, No dysuria, No other s/s offered. No other Complaint. | |
| | Ⓞ 150 lbs, 70", 78bpm, 125/70, 98% spo2 RA, 16rpm, 97⁷F, Wum dry, PERRL, c̄ inj cinjunction, c̄ eyeglasses 20/25 OD, 20/30 OS, 20/25 O.U. snellen, Dry + Quiet, sharp Disc Margins, c̄ Hand eye, c̄ consensual reflex, ocular Cardinal Mov̄ intact + s̄ diplopia and s̄ Nystagmus, Peripheral field WNL, pink, moist, mucosa, c̄ lymphadenopathy, anicteric, supple neck, clear fields, ecymosis Reg Rhythm, No Significant murmurs or edema, PPx4 + +2 Capillary refill distally Finger + Toes is < 3 seconds and Brisk, Cont'd | |

(Over)

| Date | Medication or Treatment | Signature _Charlie_ |
|------|-------------------------|----------|
| 12/8/18 17:00 | Cont'd → Ⓐ ABD ⊙ Flat, muscular, lean, ē Tender, ē rebound, BSx4, ē Ascites, ē Bruit appreciated. Bilateral symmetrical strength 5/5. Hand grasps, Dorsi-Plantar flexion, symmetrical as well to Wrist / sensation and sensation Briskly to 10g Mono filament, ē open areas, ē papules, ē vesicles, ē erythema, ē ecchymosis. No Significant Lesions currently appreciated. A·O×3, adept R.A.M., adept Straight line Walk, Cranial Nerves II·-XII grossly Intact. Basic gait s̄ Disturbance. Ⓑ IDDM, Normotensive, He reports left great toe lateral nail fold resolved noted Bleeding coincident p̄ clipping of His Nail By Himself. He reports No Incarcerated Nail symptoms since procedure and states "That Hasn't been a problem since". Occasional Noncompliance c̄ coverage + Basal Insulin noted and Teaching given. Ⓒ Ⓐ Hgb A1C  Ⓑ BMP / Lipid panel  Ⓒ Urine creatinine and Micro Albumin. Ⓓ Retinal Dilated exam By optometry / or ophthalmology. Ⓔ ↑ 33 cents Lantus SQ A.M. Ⓕ Teaching given re: Foot care + compliance Ⓖ Copy AC & HS accu √ + MAR for my Review of chart on 12·15·18. Ⓗ Medical Director to Review / Plan / opine Ⓘ As Treatment, Twice Daily T.A.B. ointment to left great Toe Nail Folds x 7 days for surveillance and or Treatment if Early Irritation process ___ | |

**MEDICAL +**

INSTITUTION _____

DISPENSARY CARD

NKDA
Hypersensitivity

Inmate Identification

D.O.B. 10-11-96

SSN

Inst. No. 032

Name Lembu Jesiah

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 96.17.18 | S 4/m to medical for tx. | |
| 2100 | O Sides of toenail healing queerly almost | |
| | completely scabbed DS/S infection | |
| | A woundcare | |
| | P Cont tx | M Ottenalen |
| 11.7.18 | S 4/m to medical for tx | |
| 1200 | O each side where cut is healed ØS/S infection | |
| | O tender when touch Ø drainage | |
| | A wound care | |
| | P cont tx | M Ottenalen |
| 11-19-18 | S - no complaints | |
| (103°) | O - B/L great toe's ⊘ nail beds | |
| | Ø S/S of infection | |
| | A - Wound ⊘ location | |
| | P Con to Monitor | ⊘ |

(Over)

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |

**MEDICAL ✚**

INSTITUTION _____

DISPENSARY CARD

_Denies_
Hypersensitivity

Inmate Identificat___

D.O.B. 10-11-96

SSN 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

Inst. No. 032

Name Ferrebee, Josiah

| Date | Medication or Treatment                                                                 Signature |
|------|----------------------------------------------------------------------------------------------------|
| 11/12/18 1100 | S: I/m to medical for tx. |
| | O: ⊕ open areas to bilateral great toes. |
| | ⊕ scant amt perulent drainage |
| | A: wound care |
| | P: Cont tx as ordered - R. Rodin |
| 11·15·18 12P | IM to medical for TX. |
| | Bilateral great toes areas scabbed ∅ drainage |
| | ∅ S/S infection. |
| | Wound care. |
| | Cont TX as ordered. —————— R Cruthaird RN |
| 11·16·18 1230 | ⑤ I/m to medical for tx |
| | ⑥ R toe has ked. cure both healing nicely beginning |
| | to scab ∅ drainage or redness ① pain |
| | Ⓐ wound care |
| | Ⓟ Cont tx ————— Mutona RN |
| 11·17·18 11:30A | ⑧ great toes areas scabbed ∅ drainage ∅ S/S infection. |
| | Wound care. Cont TX as ordered. —— R Cruthaird RN |

(Over)

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |
|      |                        |           |

**MEDICAL ✚**

INSTITUTION _____ LCP _____

DISPENSARY CARD

_____ NKDA _____
Hypersensitivity

Inmate Identificat~

D.O.B.   10·11·1996

SSN   196·76·2037

Inst. No.   032 / 2016·00862

Name   Ferrebee, Josiah

| Date | Medication or Treatment | Signature Charlie |
|------|------------------------|-------------------|
| 11-10-18 15⁰⁰ | Ⓢ IT "Looks like the skin is Thickening". No pain, No Fever, No discharge, No loss of appetite, No nausea, No gout Disturbance, No cramping No diarrhea, No Vomiting, "Every once in a while It gets Reddish And Then I get A sharp pain that Lasts A Few seconds". He points to the Right Lateral Nailfold and the left medial Nail fold of Respective Great Toes. No other S/S offered, No other Complaints, Ⓞ 97°F 75bpm, 16/p, 98% SpO₂RA, Warm, dry, pink, moist mucosa PERRL, Anicteric, Ⓢ lymphadenopathy, small callus area ≅ 3mm x 3mm Mid RT Lateral Nail fold c̄ Bloody erythema circumferential to Callus ≅ 15mm x 8mm, Ⓢ Discharge, Ⓢ open, Ⓢ Foul odor Ⓢ Tender to palpation, Left medial Nail fold of great Toe c̄ subtle Bloody erythema ≅ 7mm x 2mm Ⓢ Tender, Ⓢ Discharge, No indurated regions anywhere, infect Ⓢ open, Wiggles Toes, Symmetrical S/S Slight to EXT/Flexion (Active motion?) Symmetrical Strength / Wrinkle / Ⓢ gait Disturbance, capillary refill ≤ 3 seconds, bilat, edema, pedals x2 = +2, Briskly responsive to light touch.   Conted → (Over) |  |

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|

11/10/18 1500 — (P) Ⓐ Subtle to totally incarcerated left great toe medial Nail Fold and Right great Toe lateral nail fold. The patient adamantly requests release of the incarcerated segment. Since this can has waxed and waned for some time with remission intermittently occurring the decision to proceed with release was jointly agreed.

(P) Ⓐ Verbally given consent obtained Verbally.

Ⓑ using Aseptic Technique analgesia c̄ 2% lidocaine and Left great Toe medial Nail removed as well as Right lateral nail edge s̄ incident and c̄ less than 3 cc estimated Blood loss. Teach was given Keep dry X 24° Sterile dressing placed.

Ⓒ Bactrim DS 1Tab p.o. BID X 7days

Ⓓ 650g Tylenol p.o. TID prn X 7days

Ⓔ BID Wound cleanse c̄ NSS then Blot Dry, 1% silvadene cream to Left Great Toe medial Fold + to RT great toe lateral nail fold X 7 days.

Ⓕ Longitudinal Dressing (not circumferential) BID X 2days then Leave open to air thereafter X 7days.

Ⓖ update Chrono for any clinically significant findings.

Ⓗ Medical Director to Review [signature]

**MEDICAL ✚**

INSTITUTION _NKDA_

DISPENSARY CARD
_NKDA_
Hypersensitivity

Inmate Identification:
D.O.B. _10·11·1996_
SSN _196·76·2037_
Inst. No. _032/2016·00862_
Name _FERREBEE, JOSIAH_

| Date | Medication or Treatment | Signature _Charlie_ |
|---|---|---|
| 10-13-18<br>1815 | Ⓢ no pain, No discharge, No gait disturbance as he tells it.<br><br>Ⓞ 97°F, 70bpm, 16rr, 98% Room air, Warm, dry, c̄ erythema, c̄ open, c̄ significant swelling, c̄ tender to palpation symmetrical to 5th right/worth/sensation (Briskly sensitive to Touch symmetrical) mod to perf'd well, c̄ gait disturbance, c̄ lymphadenopathy, c̄ edema Pedal x2 = +2. NAD.<br><br>Ⓐ Resolved Toenail will continue Topical TAB, and recheck to verify proof of cure.<br><br>Ⓟ Ⓒ Teach given                (Nail Folds)<br>  Ⓒ T.A.B. ointment T.I.D. to Nail folds of Bilateral great Toes x 7 days<br>  Ⓒ place on my list 10.20.18 to re-eval | |

(Over)

| Date | Medication or Treatment | Signature |
|------|-------------------------|-----------|
| 10/24/18 2030 | (S) "Sometimes I feel a sharp pain, little pain for a second or two in my toes." No fever, no chills, No fatigue, No loss of appetite, No pain today, No discharge, No gait disturbance, No open area, No trauma, No cold or numb sensation, No other s/s offered, No other complaint. | |
| | (O) 120/70, 75hr, 16r, 97.2°F, 98% sp0₂ RA, ⊖ erythema, ⊖ swelling, ⊖ ecchymosis, ⊖ tender to palpate, ⊖ open, ⊖ discharge, ⊖ lymphadenopathy, ⊖ cyanosis, ⊖ ____, ⊖ edema, WSN _____ to palpate, ⊖ clonus, grossly intact to s/light/ warmth/ forum/ sensation, ⊕ gait intact, A. O × 3 | |
| | (A) ⊖ No current indication of increased great toe Nail folds | |
| | (A) Doom | |
| | (P) ⊖ T.A.B. ointment to Nail folds lateral and medial and cuticle. T.I.D. × 14 days. ⊖ Teach given If any worsening or If any unusual symptoms occur immediately present at sick call or triage, "OK" He replied verbalized understanding. | |

**MEDICAL +**

INSTITUTION _____ LCP _____

DISPENSARY CARD

NKDA
Hypersensitivity

Inmate Identification

D.O.B. 10. 11. 1996

SSN 196 - 76 - 2037

Inst. No. 032/ 2016 · 00862

Name FERREBEE, Josiah

| Date | Medication or Treatment | Signature Charlie |
|------|------------------------|--------|
| 9/08/18 1730 | (S) "my Right Toenail started swelly Here" He points To the Right Lateral Nail fold. "little pain". "The Left Has been pretty good just the slightest Redness But No pain." NO Fever, No chills, No nausea, No diarrhea, No difficulty walking, No cold in numb extremities, No Headache, No Body ache, No other s/s offered, No other Complaints. | |
| | (O) 97°F, 70 HR, 16 RR, 98% spO2 RA, Win, dry, pink moist mucous membranes, anicteric Supple neck, PERRL, ecchymosis (+) Bloody erythema, Right great Toe Lateral Nail Fold ≈ 4mm X 12mm c minimal to No Tenderness to palpation, (+) drainage, (+) indurated with warmth (+) Bloody, left great Toe Lateral Nail fold with No Tenderness, subtle Bloody erythema ≈ 3mm X 9mm, No swelling, Symmetrical to s/s strength Flexion + extension of Toes, Symmetrical strength/Weakness/sensation (+) gait disturb, Capillary refill < 3 sec DisTally. | |
| | (A) Form, Ingrown Rt Lateral great Toe Fold/Nail junction, perhaps Early Lt great Toe Nail Lateral edge incarcerated Nail. | |
| | (P) (1) Teach, give | |
| | (2) 150g Clindamycin p.o. QID X 5 days. | |
| | (3) Bactrim DS i TAB p.o. BID X 7 days. | |
| | (4) ETOH wipe to Lateral Fold of great Toenails then T.A.B. Ointment TID X 7 days → No sock use. | |

(Over)

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|

?/29/18
1800

S "No pain now". No fever, no chills, no discharge,
He offers the Right foot "This was the Bad one"
"Doesn't hurt now", No other s/s offered. No other
Complaints.

O 97.²°F, 70 bpm, Clear, Warm, dry, c̄ open, c̄ erythema,
c̄ Tender to palpation, c̄ induration, No significant
swelling to great Toes Nail folds, c̄ gait Disturbance
wiggles Toes, NMS.

R Resolved / Resolving

P ① TAB ointment TID Nail Folds great Toes X 14 days.
② Bactrim DS 1 TAB p.o. BID X 7 days.
③ place on my list, c̄ chart to Re-examine
Right + Left great Toes. → 10-6-18

10/6/18  S "No pain, but Looks surprisingly good". No s/s fever.
No Complaint offered.

O 97°F, 70 bpm, Clear, 98% SpO₂ RA, Warm, dry, c̄ erythema,
subtle RT great Toe Lateral fold swelling/enlargement ± 3mm X 5mm
c̄ Discharge, c̄ lymphadenopathy, c̄ redness, symmetrical Bulky to
sensation symmetrical to S/S great Toe flexion/extension
c̄ gait Disturbance, dorsalis pedis/Radial/Resp/sensation/Reg/pulse, color
NMS 4X3,

R Healed LT great Toe. Well Managed almost completely healed
RT great toe Lateral fold.
P ① 10-13-18 F/u to examine.
② Bactrim DS 1 TAB p.o.  BID X 7 days

**MEDICAL +**

INSTITUTION ___LCD___

DISPENSARY CARD

___NKDA___
Hypersensitivity

Inmate Identification 2016-00862
D.O.B. 10-11-1996
SSN 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
Inst. No. 032 LCP
Name Terrebee, Josiah

| Date | Medication or Treatment | Signature Charlie |
|------|------------------------|-------------------|
| 7-14-18 1400 | Ⓢ "This time the problem is on the Other foot" "I'm getting An ingrown nail". He offers the Right Great Toenail. "About 3 day" & "I thought it would go away on it's own". No Fever, No chills No cold or numb Extremities, No Difficulty Walking, No Discharge, No Bleeding, No Fatigue, No Loss of appetite, No Headache, Currently No pain, No other S/S offered No other Complaints Ⓞ 97°F 75bpm, 16rr, 99% SpO2 RA, Wm, dry, PERRL, pink, moist Mucosa, Supple neck, elymphadopathy, NAD, eqyanosis, Rg Rhythm Ⓔ edema, ROM SFT untender, Ⓔ rebound, Symmetrical to wrist, 5/5 Strength/sensation, Ⓔ gait disturbance, ≈10mm x 4mm Lateral Nail minimal swelling, + Blanching Erythema ⒺTender to gentle palpate, capillary refill < 3s distilly A 10X3 Ⓐ Incarcerated RT. great Toenail Lateral edge, FOOM. Ⓟ ① 150mg Clindamycin p.o. TID x 5 days ② Bactrim DS 1 tablet p.o. BID x 7 days ③ BID TAB ointment (generously Applied to Above) x7 ④ place in my HSU 7-21-18 For possible Nail release ⑤ Teach Given | |

Noted 7-14-18 ACO KW

(Over)

| Date | Medication or Treatment | Signature _Charlie_ |
|------|-------------------------|---------------------|

**7/21/18**
**16w**

Ⓢ "IT feels Better", "the Redness is gone", "that went away two days ago." "No pain for three days". No S/S offered currently, no oth Cmplts.

Ⓞ 97²F, 75b, 16r, RT great toe lateral edge nonTender, Very subtle light erythema hue Blanchy noted, evidenced, capilly refill < 3sec distally, ⊖ edema, no swelling, ⊖ discharge, symmetrical STgth/muscle strength, ⊖ gait disturb, A.O.×3

Ⓐ well Healing/Healed lateral edge RT great toe nail

Ⓟ Ⓒ Teachg given
Ⓒ 1 Tab Bacta DS p.o. BID × 7days
Ⓒ BID generous applied T.A.B. ointment to lateral edge (to keep moist) × 7days.
Ⓒ Placem my list 7-28-18 To Re-eval

**7/28/18**
**A20**

Ⓢ Follow up, No S/S offered, ⊖ gait disturb, ⊖ nausea, ⊖ bleedg, ⊖ discharge, ⊖ Body aches, No cmplt offered

Ⓞ 97²F, 76b, 98% SpO₂RA, 16r, ⊖ hypha/syncope, ⊖ open, pale moist mucm, NAD, ⊖ cyan, pedal ×2+ +2, ⊖ edema, Ass. att rotatshn, ⊖ gait disturb, no sgn of erythema, RT great toe nonTender curremtly, A.×3, ⊖ dischrge, ⊖ eschm

Ⓐ Resolvg RT great toe Prevusly swollen/inclorated

Ⓟ Ⓒ T.A.B. oint generously applied to nail fold lateral edge TID × 7days
Ⓒ place on my list with clent pulled for review Next sat/day.
Ⓒ Teachg given to patient.

**MEDICAL +**

INSTITUTION  LCP

DISPENSARY CARD

NKDA
Hypersensitivity

Inmate Identification  2016-00862

D.O.B.  10-11-1996

SSN  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

Inst. No.  032 LCP

Name  Terrebee, Josiah

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 4/26/18 2:00am | S- Inmate to medical for treatment. O- ℞ gt toe reddened, sl. warm to touch, edges bruised. scant amt. bloody drainage. sl. swollen. A- treatment P cont tx as ordered — N Rogaski RN | |
| 4-27-8 0838 | S. Im to medical for tx O  ℞ gt to reddened ⊘ changes swollen +1 A tx P Cont tx as ordered ———— Materallen | |
| 4/29/18 0945 | S: I/m to medical for tx. O: ℞ great toe reddened, edges noted c̄ bruising. ⊖ drng. A: tx P cont. tx per order | Chat K. RN |

(Over)

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 4/28/18 | S I/m to medical for TV | |
| 2/20 | O L greattoe scabbed on sides of toe nail | |
| | O drainage febrile | |
| | A woundcare | |
| | P Cont tv _____ | N Barath |
| 4.30.18 | I/m to medical for TX. | |
| 9:45A | L great toe area scabbed, states decreased pain | |
| | Wound care | |
| | Cont TX as ordered. _____ | R Cutbaidian |
| 5/1/18 | S I/m to medical for tx. | |
| 1200 | O noted: L great toe ⊕ scabbing ⊖ S/S | |
| | infection ⊖ complaints | |
| | A wound care | |
| | P cont tx as ordered ~ RP | |
| 05/11/8 | I/m to med for wound care @ gt toe. Sct shows swelling | |
| 10⁰⁰P | ⊕ S/s of infect wound care per ords to will cont wound care | |
| | to cont. _____ | Devotol |
| 5/2/18 | S- inmate to med. for treatment. | |
| 9:10am | O- L great toe, edges scabbed ⊖ drainage | |
| | ⊖ pain | |
| | A- treatment | |
| | P- cont tx as ordered _____ | H Bayada |
| | | |

**MEDICAL +**

INSTITUTION _LCD_

DISPENSARY CARD

_denies_
Hypersensitivity

Inmate Identification
D.O.B. 10-11-96
SSN 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
Inst. No. 2016-00862
Name Ferrebee Josiah

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 4-22-18 | IM to medical for TX. | |
| 9:45A | ① great toe bloody drainage, tender to touch | |
| | Wound care | |
| | Cont Tx as ordered. ———————— | R.Critthauden |
| 4/24/18 | I/m unable to be brought to medical | |
| 1000 | for tx 2° Dentist in area– R. Roding | |
| 4/25/18 | S: I/m to medical for tx | |
| 1100 | O: noted: ① great toe ⊕ red ⊕ tender | |
| | ⊕ scabbing & dry blood to cuticle | |
| | areas. ⊕ warm. ⊕ cap refills <3 sec. | |
| | A: wound care | |
| | P: cont tx as ordered– R. Rodriguez | |
| 4/25/18 | S:F/u wound care Left Great Toe, No discharge | |
| 2015 | No pain, No fever, No Cold or Numb, No Nausea, | |
| | No diarrhea, No Headache, No cramping, No difficulty | |
| | with ADL's, No s/s offend, No other Complaint offend. | |
| | O: Warm, dry, Papel, NAD, smiling, jovial, Stated Thanks, ambulates, | |
| | "Thanks its so much Better", pink moist mucous, oligophagdipalter, | |

<div align="center">(Over)</div>

Cont'd

| Date | Medication or Treatment | Signature *Charlie* |
|------|------------------------|---------------------|

| | | |
|------|-------------------------|-----|
| 4/25/18 2015 | Cont'd → ⓒ clean fields, ecchymosis, leg thigh, ⊕ edema, petala x2 =+2, ASA Sept monitored, erythema, Symmetrical STB_l/until sensation/ROM/ LT great Toe c̄ no significant swelling, ⊕ pulse Blanching erythema ⊕Tender, wiggle Toes, ⊕ discharge, capillary refill < 3s, Symmetrical ROM Bilaterally, A₀x3, Ⓐ Resolving cellulitis. s/p removal of Incarcerated medial + Lateral segments | |
| | ℗ ① D/c previous Wound Care | |
| | ② NSS cleanse then Blot dry c̄ Sterile gauge BID ⎱ | |
| | ③ 1% Silvadene cream BID liberally ⎰ 7 days | |
| | ④ Leave open to Air. | |
| | ⑤ 100g minocycline p.O. BID x 7 days. | |
| | ⑥ Teaching given | |
| | ⑦ Temp QD x 3 days. | |
| | ⑧ NO Sock use x 7 days. | |
| 4-25-18 1730 | S: I/m to medical for tx | |
| | O: ① great to red, scabbed area⊕. Tender to touch. Scant drainage noted. | |
| | A: Wound Care | |
| | P: Continue tx as ordered — *MM Roger* | |

**MEDICAL +**

INSTITUTION    LCP

DISPENSARY CARD
Denies
Hypersensitivity

Inmate Identification.
D.O.B. 10-11-96
SSN 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
Inst. No. 032/2016-00862
Name Ferrebee, Josiah

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 4-19-18 | S: I/m to medical for tx | |
| 0900 | O: noted (L) great toe ⊕ red ⊕ tender I/m states "feels better" ↓ swelling ⊕ dried blood to cuticle area ⊕ ROM ⊕ cap refill A: wound care  P: cont to monitor — R. Roly | |
| 4-20-18 | S: I/m to medical for tx | |
| 0810 | O: noted (L) great toe ↓ redness ↓ tenderness ↓ swelling ⊕ dried blood/scabbing to cuticle area I/m states ↑ ROM ⊕ cap refil A: wound care  P: cont to monitor — R. Rode | |
| 4-21-18 | I/m to medical for Tx. | |
| 11 A | (L) great toe dried blood, denies pain, ⊕ cap refill. Wound care. Cont to monitor. — R Cruthauden | |
| | | |
| | | |
| | | |

(Over)

| Date | Medication or Treatment | Signature _Charlie_ |
|------|------------------------|---------------------|

**4/21/18**
**1845**

S "Left Toe feels great no pain" "No swelling"
"just a little redness" "I mean pink".
No fever, No chills, No nausea, ē diarrhea,
ē cramps, No oth Cmplts, He presents for
procedure clinic to remove Medial + lateral
Incarcerated Nail fold edge. Clearly given
regards risk + Benefits ond He agrees ō proceed.
No oth S/s qweals

O 97°F, 78h, 16gr, Left great Toe ē Bloody mild
pale erythema there Bilateral Nail Fold areas of left
great Toe, NonTender, capillary refill < 3s,
Wiggle Toe, symmetrical Strength (wrote/results), ēgait
DysTurb, pedal pulse x2 = +2, using Aseptic Technique
analgesia ē 1.7cc of 3% MEPIVocaine. And
Medial + lateral Nail edges 4mm X 15mm removed ō
incident, < 2cc estimated Blood Loss, STerile Dressing
applied ē Tegaderm. Do NOT wet Dressing for 24°.

A Left great toe medial edge + lateral edge incarcerated

P Q removed ō incident, Clearly gave & Consent Obtained
Verbally.
Q BTA cleanse ē 1/2 (Sterile Saline + H₂O₂)
((30cc) + ((30cc))
Blot Dry ē STerile gauze, TAB ointment And Bandaid
X 5 days to left great Toe. Update clinic with any
Clinically significant findings.

**MEDICAL +**

INSTITUTION _____ LCP _____

DISPENSARY CARD

_NKDA_
Hypersensitivity

Inmate Identification

D.O.B. _10-11-96_

SSN _196·76·2037_

Inst. No. _032/ 2016-00862_

Name _Ferrebee, Josiah_

| Date | Medication or Treatment | Signature _Charlie_ |
|---|---|---|
| 4-16-18 19³⁰ | Ⓢ Wiggles Toes, Capillary refill <3 sec Distally, Bilateral pyogenic granula at Lateral + medial Nail Fold. 4mm x 15mm + 3mm x 10mm respectively; Ⓢ Discharge, Ⓢ occlyophysis of Distal Hyponychium, Ⓢ purulent drainage, Middle mod Tender to palpate, Ⓢ gross DisToration, Ⓢ patho edema, Ⓢ cyanosis, dry MET, Symmetrical ST₂Tt / warm / Sensation, A-&×3 Ⓐ Early cellulitis, Ingrown Nail Ⓟ ① LCP 150g clindamycin p.i.o. QID ② 2 Tabs Bactrim DS p.o. BID ③ Betadine swish BID × 5 days. ⑤ Place on sick list Wednesday to pt-check & chart ⑥ Med. Director to Review ⑦ Ferrebee Given. ⑧ Temp ∨ QD × 3 days ⑨ Wednesday F/u & chart on me. Given IDDM would have a low threshold, For Sub to IV Vanco! | |

(Over)

| Date | Medication or Treatment | Signature _(signed)_ |
|------|------------------------|----------|

4/17/18 — S: I/m to medical for tx
2130 — O: noted L great toe to ⊕ red ⊕ tender ⊕ dry
blood to both sides of nail bed ⊕ ROM c̄ pain
redness to first joint in toe - marked area for
visuale. Temp 97.8
A: wound care
P: cont to monitor / wound care — R Ray

4/18/18 — S: I/m to medical for treatment.
10:00am — L grt toe reddened, warm to
touch, & swollen. ⊖ pain @ this time.
⊕ ROM. Dry blood noted to bilateral
edges.
A: Treatment
P: Cont. tx as ordered — ____ garson PA

3/18/18 — C̄ "Thanks feels much Better / No pain Now"
20w — Denies Nausea, c̄ Vomiting, c̄ weakness, c̄ cold or Neck Stiffness
c̄ pain currently, c̄ Fever, c̄ chills, c̄ Fatigue, c̄ loss of appetite.
No S/E of med, No complaints offered Today. O: 97°F, 75, 16,
Left great Toe c̄ significantly ↓↓ swelling currently only mild to minimal
swelling, ≈ 2½ cm x 3cm, C̄ D/mild erythema, equally refill < 3/s, unable toes,
pedals x2 = +2. C̄ gait steady/intact, A: x3
R Improving Cellulitis
P: C place in my List to chart for saturday to perform release of
Incarcerated Nail.
C̄ Teaching given.

**MEDICAL +**

INSTITUTION _LCP_

DISPENSARY CARD

NKDA
Hypersensitivity

Inmate Identification 2016 - 00862

D.O.B. 10-11-1996

SSN 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

Inst. No. 032/LCP

Name Forcebee, Josiah

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 3-7-18 8:45am | S- I/m to medical for tx O- (L) grt toe, ⊕ ccsm, ⊝ pink, ∅ s/s of infection. ⊝ pain A-treatment P- cont. tx as ordered — | N. Bogashia |
| 3/8/18 1000 | S: I/m to medical for tx O: (L) great toe ⊕ccsm ⊝slightly red ∅ s/s infection ⊕tender scabbing started. A wound care P: cont tx as ordered | R Roeder |
| 3-9-18 1030 | S: I/m to medical for tx O: (L) great toe ⊝s infection ⊝open A: wound care P: cont tx as ordered | R Ray |
| 3.10.18 10:40A | I/m to medical for tx (L) great toe no s/s infection. Wound care cont. TX as ordered. — | R Cruthardson |

(Over)

| Date | Medication or Treatment | Signature |
|---|---|---|
| 3·11·18 12:34p | I/M refused to come to medical for TX. | K Cruthrauden |
| 3/12/18 10:00am | I/m to medical for treatment ① apt to be Ø S/S of infection Treatment con't tx as ordered — | H. Bogovlivon |
| 3-13-18 0930 | I/m refused tx at this time — | R Rody |
| 11AM 3·15·R | I/m Refuse chrono care this Am | Tom Sparo rn |
| 1105AM 3-15-18 | I/m refused treatment — | Halley Bogosel rn |

4/16/18 ① left great Toe Tender and swollen started about 1930 (4/12/18) Thursday, But "I had some Antibiotic ointment and I used it for a few days. I thought it was starting to look Better then on Saturday (4-14-18) it started getting Bad again[']. "So on Sunday I requested a sick call." No fever, no chills, ⊕ Tender with Walking, No nausea, ⊖ Headache ⊖ Loss of appetite, ⊖ diarrhea ⊖ Confusion, ⊖ cramping, No Global Body aches, "Doesn't Hurt just sitting only Hurts if I try to Walk fast". No other S/S offered, No other Complaints. ———
⊙ 97°F 80bpm, 16rr, Warm, dry, ⊕ erythema and ⊕ Hyperemic Left great Toe Distal great Toe phalange, 3½cm x 3cm (L x W)

Cont'd

**MEDICAL +**

INSTITUTION

DISPENSARY CARD

Hypersensitivity

NKDA

Inmate Identification

D.O.B. 10-11-1996

SSN 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

Inst. No.

Name Ferrebee, Josiah

| Date | Medication or Treatment | Signature |
|---|---|---|
| 2/28/18 1000 | S: Nurse on unit for tx. O: noted: L great toe ⊕ red ⊕ swollen ⊕ tender ⊕ discharge noted A: wound care  P: Cont tx as order— | R Rod_ |
| 3·1·18 10:45A | L great toe redress persists. Wound care. Cont tx as ordered. | R Couthadien |
| 3/2/18 0900 | S: 4m to medical for tx O: L great toe ⊕ redress ⊕ tender A: wound care P: cont tx as ordered — | R Rod_ |
| 3-3-18 1600 | S "It Feels A lot Better" "No pain the past Two days" & "I Don't think I Need Anything cut out" "It's starting to get better with the meds and Treatment" No fever, no chills, No nausea, No gait disturbance, No difficulty with ADL's, No loss of appetite, No cold or numb extremities, Cont of | |

(Over)

| Date | Medication or Treatment | Signature *Charles* |
|------|------------------------|---------------------|
| 3-3-18 1600 | Cont'd → No other S/S [illegible], No other Complaint. ① [illegible] dry, ⊖ Bloody erythema, No significant swelling [illegible], ⊖ purulent ⊖ discharge, 97.1°F, 70 bpm, 16 rr, 97% SpO2 RA @ Toe, ⊖ edema, reg rhythm, Chronophagitly, clear fields, eo [illegible] pale moist [illegible], ABD soft [illegible] P[illegible]/SR Abd [illegible], BSX4, Symmetrical 5/5 S Tyth/[illegible] with/sensation, wiggles Toes, 5/5 Dorsi-Plantar flexion, and 5/5 great Toe symmetrical [illegible]/Flexor Tyth, capillary refill < 3 sec Distally. ⓐ I agree ⊕ patient resolving Left great Toe ingrown medial edge. ℞ ① continue 100 mg Minocycline p.o. BID X 7 days. ② continue TAB ointment only Thick Blob to medial Toe edge BID X 14 days. ③ [illegible] was given to Include; if worsen or if No continued Improvement then immediately place a sick call or Triage request. "Ok" He states indicating understanding. ④ Med Director to Review. |  |
| 3/6/18 12:00 pm | S - I/m to medical for treatment O - ① great toe ∅ S/S of Infection. A - treatment P - Cont. tx as ordered —— [signature] N. Bogash RN |  |

**MEDICAL +**

INSTITUTION _____ LCP _____

DISPENSARY CARD

_____ NKDA _____
Hypersensitivity

Inmate Identification

D.O.B. 10·11·86

SSN 196·76·2037

Inst. No. 032/2016·00862

Name Ferrebee, Josiah

Signature (Charlie)

| Date | Medication or Treatment |
|------|------------------------|
| 1/13/18 20:00 | Cont'd → Ⓒ Warm, dry, PEARL, Ⓒ inj conjunctiva, Supple Neck, Ⓒ lymphadenopathy, pink moist mucosa, clear field, Ⓒ cyanosis RT. great Toe healed edge Bloody erythema, nontender, Ⓒ Open, Ⓒ Discharge, capillary refill < 3 s, Wiggles Toes, ⊕ x 4, soft nontender, Symmetrical strength / growth / reinate, Ⓒ gait antalgy Ⓒ Hawkins, Ⓒ Neplus, equivocal Bear Hug, Ⓒ empty can, Ⓒ full can, Ⓒ left off, Full range of motion Lateral Arm 0 to >160° s̄ pain, Ⓒ crepitus Ⓒ crepitus, Ⓒ erythema, Cranial Nerves Ⅱ – Ⅻ grossly Intact, Ⓐ s̄ no signs of DJD, Very Mild Strain what may be overuse currently performing pushups ~ 100 per day. P̄ Ⓒ Ready given; Stretching Ⓒ A+D ointment Ⓒ HS Ⓒ 14 days. |
| 2/26/18 1840 | Ⓒ Left great toe medial edge. Tender about a week. Doesn't hurt as much as it was a few days ago. "Really Doesn't hurt now". No fever, No chills, No Headache, No cough, No cold or Numb extremity, |

(Over)

Cont'd →

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 2/26/18 1840 | Cont'd → ⑤ no loss of appetite, no diaphoresis, no fatigue, no other S/S offered, no other complaints. Ⓞ Warm, dry, 97°F, 75bpm, 16o₂, 97% SpO₂, RoC Toe, ⊖ lymphadenopathy, nailbed, pink, moist, mucosa, ⊖ ayanosis, clean field, leg slightly ⊕ edema, BSX4 soft nontender, Ⓔ exdround. Symmetrical thighs / wrists / Sensation / Mildly Erythematous medial edge ≅ 7mm × 15mm of the great left Toe, ⊖ discharge, ⊖ warm, ⊖ mild swelling, ⊖ ecchymosis, Wiggles Toes, capillary refill < 3 sec Distally, pedal pulse x2 = +2. Ⓐ Pt Great Toe Medial edge incarcerated. Ⓟ ① Betadine soak air dry then generous B/ab oint w/ TIAB ointment, no Bandaid leave. ② T/A × 7 days. ③ ⓒ 100 Minocycline po, BID × 7 days. ④ ⓒ Place on list Saturday for possible release. | |
| 2/27/18 1100 | S: "I'm to medical for to Ⓞ noted ⑤ great toe ⊕ red ⊕ tender noted sant ant dried drainage to edges Ⓐ wound care Ⓟ cont tx as ordered – R. Radin | |

**MEDICAL**

INSTITUTION _____ LCP

DISPENSARY CARD

*NKA*

Hypersensitivity

Inmate Identification

D.O.B. 10 11 96

SSN 196 76 2037

Inst. No. 03.2

Name Ferebee Josiah

Signature

| Date | Medication or Treatment |
|------|------------------------|
| 042817 | Medication ReOrder |
| 7°° | Lantus 30 units Sq q Am |
| | Lantus 10 units sq q HS |
| | AccV Ac+Hs NoHS Snack No HS cvc Hum R CVC |
| | 150 - 199 = 2u |
| | 200 - 249 = 4u |
| | 250 - 299 = 6u |
| | 300 - 349 = 8u |
| | 350 - 500 = 10u |
| | >500 call MD |
| | TV Dr Zaloga / Gene Torbet |
| 072817 | Medication ReOrder |
| 6°° | Lantus 30 units sq q Am |
| | Lantus 10 units sq q HS |
| | AccV Ac+Hs NoHS Snacks/cvc Hum R CVq |
| | 150 - 199 - 2u |
| | 200 - 249 - 4u |
| | 250 - 299 - 6u |
| | 300 - 349 - 8u |
| | 350 - 500 - 10u |
| | >500 call MD |
| | TV Dr Zaloga / Gene Torbet |

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 10-5-17<br>1230 | IM to medical for chronic care - alert denies discomfort - education given on meds - compliance - diet & hygiene - good foot care voiced understanding - <br><br>① continue lantus insulin 30 units SQ in the AM <br><br>② continue lantus insulin 10 units SQ at HS <br><br>③ continue ACCU ✓ AC/HS c Hum R cou <br>   150-199-2units   300-379-8units <br>   200-249-4units   350-500-10units <br>   250-299-6units  7500 call MD <br> | — Tom Grinnett RN |
| 1/13/18<br>2000 | ① RL Great Toe Lateral edge "Tender sometimes" <br> ② mild left shoulder, only at the end of the day. No other s/s offered. No other complaints — <br> Cont'd ——————————⟶ | |

**MEDICAL +**

INSTITUTION __LCP__

DISPENSARY CARD

__NKDA__
Hypersensitivity

Inmate Identification

D.O.B. 10-11-96

SSN 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

Inst. No. LCP

Name Ferrebee, Josiah

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 3/12/17 0830 | S: nurse to unit 2° to lockdown for tx. O: noted - (L) great toe ⊖ discharge ⊖ S/S infection. A: wound care P: cont. tx as ordered - R. Rodriguez | |
| 3/12/17 1630 | c/m to medical for tx (L) great toe slightly red, ∅ discharge noted Wound care Con't tx as ordered — | |
| 3/13/17 10ᴬ | S- no complaints offered O-(L) great toe. No S/S infection. denies tenderness A- Wound Care- P- Swat c̄ Betadine, Silvidine and open to air cont. — | |

(Over)

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 3-15-17 | S- Inmate to medical for tx | |
| 0930 | O- (L) great toe. No s/s infection, nontender | |
| | No drainage. | |
| | A- wound care | |
| | P- continue tx as ordered — A111111 | |
| 3-16-17 | S- Inmate to medical for treatment | |
| 0915 | O- (L) great toe white in corner, no | |
| | s/s infection. nontender. No drainage | |
| | A- wound care | |
| | P- cont tx as ordered — Aluthell | |
| 3/17/17 | S- IM to medical for tx. | |
| 1030 | O- (L) great toe ⊖ s/s infection | |
| | IM states "It feels good" ⊖ tender | |
| | ⊖ drainage. | |
| | A- wound care | |
| | P- cont tx as ordered — R. Roeroy | |
| 3/18/17 | S- Inmate to medical for treatment | |
| 1300 | O- (L) great toe. Sl. reddened (R) side of | |
| | (L) great toe. ∅ drainage. ∅ s/s infection. | |
| | A- treatment | |
| | P- Treatment d/c as previously ordered | |
| | Kelly Bogaski LPN | |

**MEDICAL +**

INSTITUTION ___LCP___

DISPENSARY CARD

NKDA
Hypersensitivity

Inmate Identification

D.O.B. 10-11-96

SSN 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

Inst. No. 032/2016-00862

Name FERREBEE, Josiah

| Date | Medication or Treatment | Signature _Charlie_ |
|------|-------------------------|----------|
| 3/8/17 1830 | S Left great Toe lateral edge mildly Tender. no fever, No chills, C nausea, No Trauma, C discharge, No other S/S of fever, no other Complaints, | |

O 97.6 F, 75 hr, 16 r, pale recent mucosa, Bowel/motive, dizzy/weak, C cyanosis, clear fields, reg rhythm, Cradling pedes x 2 = +2, ABN soft non-tender, Symmetrical STgth/bstg/ sensation / Mild swelling + erythema → Blanching lateral edge of nail fold LT great Toe ≈ 3mm Ø 9mm C no discharge, mildly Tender, C great DisTurbance, A&O x 3,

A Incarcerated lateral edge of left great Toe

P  1  D/c minocycline

2  Bactrim DC 1 Tab p.o. BID X 7 days

3  Betadyne swab lateral nail Fold LT great Toe then 1% silvadene cream BID C Band-aid X 3 days then continue Treatment But open to air X 7 days additionally.

4  Toradol given if no improvement or if worse, Immediately place sick call for Follow up "O/e" patient states indicating understanding,

(Over)

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 3-9-17 | IM to medical for TX. | |
| 12:40P | ④ great toe scabbed & reddened area. | |
| | Wound care. | |
| | Con't TX as ordered. —————— | Rlouth ard cw |
| 3/9/17 | I/m to medical for dр | |
| 2145 | ④ great toe remains reddened | |
| | Wound care | |
| | Con't dp ————————— | ② |
| | | |
| 3-10-17 | S- Inmate to Medical for tx | |
| 1230 | O - ④ great toe ⓟ redness. inner cuticle yellow colored. | |
| | A- wound care | |
| | p- continue treatment as ordered — excluded/м | |
| 3/1/17 | IM to medical for TX. | |
| 1:15P | ④ great toe ⓞ redness & drainage. | |
| | Wound care | |
| | Con't TX as ordered. —————— | Rlouth ard cw |
| 3:11-17 | I/m to medical for tx | |
| 1945 | ④ great toe ⓞ redness ⓞ drainage | |
| | wound care | |
| | Con't tx as ordered ———— | Matteraa Rn |
| | | |
| | | |

**MEDICAL +**

INSTITUTION _____

DISPENSARY CARD

~Denied~
Hypersensitivity

Inmate Identification

D.O.B. 10-11-96

SSN 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

Inst. No.

Name Ferrebee, Josiah

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 2-20-17 08:39 | No P.T no work/rec limited to gentle walking — jolts of pain in shoulder | |
| 2-20-17 12:40p | IM seen in medical states ® shoulder pain. States possibly happened when he was exercising about 2 or 3 wks ago. FULL ROM 133/82 72 16 T-97⁷ Shoulder pain - Instructed to not exercise until pain resolves. R Coutthard ur Muscle rub BID prn × 7 days. 1/0 Dr Zaloga / R Coutthard ur. IM states ordered ibruprofen on commissary. R Coutthard ur | |
| 3/3/17 1300 | S: IM to medical for s/c. IM c/o ingroin. to Ⓛ great toe. O: Temp. 98° noted Ⓛ great toe ⊕ yellow crust to inner lateral cuticle ⊕ swelling ⊕ redness. IM states he started having issues after he cut his toe nails a few days ago A: R/o infection ②Betadine swab to Ⓛ toe Q _____ | |

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 3-4-17 1030 | S- inmate to medical for tx as ordered | |
| | O- (L) great toe, inner cuticle, swollen, reddened | |
| | ⊕ bloody drainage. tender to touch | |
| | afebrile. T. 978 | |
| | A- wound care | |
| | P- cont tx as ordered ——— ⟨signature⟩ | |
| 3-5-17 1015 | S- inmate to medical for tx | |
| | O- (L) great toe  inner cuticle remains | |
| | swollen, reddened. No drg. tender to touch | |
| | A- wound care | |
| | P- cont tx as ordered ——— ⟨signature⟩ | |
| 3-6-17 10:30A | IM to medical for TX. | |
| | (L) great toe area scabbed, decreased redness | |
| | Wound care. | |
| | Cont TX as ordered. ——— R Coudhardien | |
| 3/7/17 2/0 | I/M to medical for tx | |
| | (L) great toe area cleaned c̄ H₂O | |
| | betadine applied | |
| | Wound care. | |
| | tx discontinued per order ⟨signature⟩ | |

**MEDICAL +**

INSTITUTION _LCP_

DISPENSARY CARD

_NKDA_
Hypersensitivity

Inmate Identification

D.O.B. _10·11·96_

SSN _196·76·2037_

Inst. No. _032/2016.0086 2_

Name _Ferrebee, Josiah_

| Date | Medication or Treatment | Signature _Christie_ |
|---|---|---|
| 10/15/16 1730 | S: © "I'm not getting a Diabetic Diet Tray", ⓒ questions about current insulin regimen. No syncope, "A.M. weakness, but no confusion", no slip or fall, ⓒ nausea, edno phoria, no oth s/s ofseveral, no oth ⓒgledns. ⓞ 159 lbs, 120/70, 70 bpm, 16 rpm, 97F, warm dry, NDM, pulse wrist vein, clear fields, ⓒ lungs reg rhythm, ⓒ edema BSxy, nontender, euthmal, symmetrical thight (wakk) ⓒ gait testing ⓒ foot lesions, A.Ox3, Cranial Nerves II–XII grossly intact R IDDM, chart review mild trend to ↓ BGM over... ①↓ HS Lantus SQ to 10 units ② 2g Na+, 1800 calorie AI Diabetic Diet ③ Teach, give | |
| 10/23/16 1815 | fm accu check for 1700 sol call placed to Tony was made aware of results and was admin coverage ⓒ 10 units. Requested Accu check results be copied and placed on chart for him to review. NIVO's at this time. (Christie RN) | |

(Over)

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 10-24-16 00:30 | ACCU V/S reviewed Rx: ① ↑ Am Lantus to 25 units | |
| | ② ↑ HS Lantus to 10 units | |
| | ③ ¾ low Nat/1800 Calorie ADA diet | |
| | ④ restrict commissary to personal Hygiene products only | |
| 11-21-16 | Ⓢ Chart Review : Discussed with Nursing | |
| | Ⓞ Accu V/S Reviews From Nov 13th to Nov 21st | |
| | Ⓐ ⟩ IDDM | |
| | Ⓟ @ ↑ Lantus 30 units A.M. SG | |
| | @ Lantus 10 units HS SG (unchanged) | |
| 01-30-17 | Medication Reorders | |
| | Lantus 10 units Sq q HS | |
| | Lantus 30 units Sq q Am | |
| | Accu AC & HS NO HS snack or coverage | |
| | then Scale 150-189 = 2 units | |
| | 200 - 249 = 4 units | |
| | 250 - 289 = 6 units | |
| | 300 - 349 = 8 units | |
| | 350 - 500 = 10 units | |
| | > 500 call MD | |
| | ☎ Dr Zaloga / Sean Jagel | |

**MEDICAL ✚**

INSTITUTION _____

DISPENSARY CARD

Denied
Hypersensitivity

Inmate Identification

D.O.B.  10-11-1996

SSN  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

Inst. No.

Name  Ferrebee, Josiah

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 6-28-16 10:34 | Accu √s reviewed | |
| | Rx: ① ↑ Units to 15 units Q 12° (06:00 + 20:00) | |
| | ② restrict commissary to personal Hygiene products only | |
| 7-5-16 06:55 | Accu √s reviewed | |
| | Rx: ① ↑ Units to 20 units sub Q, QA (06:00) | |
| | ② cont Units ↑ ↓ ↓ Q HS (20:00) | |
| | ② restrict commissary to personal Hygiene products only | |
| 7/5/16 09:30 | Inmate CFT 7/5/16 | |
| 10-11-16 1845 | Call to Health Spectrum Pharmacy: - Humulog insulin up to 100 units QDaily via insulin pump. R. Rodriguez | |

(Over)

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 10/12/16 0100 | 20 y/o W/M recommit ⊕ drugs, ⊖ etol, ⊕ Meds verified, OSI, PXS VPS 9/30/16 transfer from Brooklyn MDC, sick call policy reviewed | Q |
| 10/12/16 00. | Accu V AC/hs | |
| | no hs CW, no hs snack. | |
| | Lantus 20u Q AM | |
| | Lantus 20u QHS. | |
| | n, cW coverage scale as follows | |
| Noted 10/12/16 | 201-299 - 2u | |
| | 300-349 - 4u | |
| | 350-399 - 6u | |
| | 400-449 - 8u | |
| | 450-499 - 10 | |
| | 500 call md | |
| | V/O Dr 7 a.b.o QA/Q | |
| 10-12-16 10:05 | Rx: ① D/C above insulin order | |
| | ② Lantus 20 units sub Q, Q AM / 15 units sub Q, QHH | |
| | ③ Ħ/m Na⁺/ 1800 calorie ADA diet | |
| | ④ restrict commissary to personal Hygiene products only | |
| | ⑤ coverage ō regular insulin as follows: | |
| | A) 150-199   2u       D) 300-349      8u | |
| | B) 200-249   4u       E) 350-500     10u | |
| | C) 25 -299   6u | |

**MEDICAL +**

INSTITUTION _____

DISPENSARY CARD

NKDA

Hypersensitivity

Inmate Identification

D.O.B. 10-11-1996

SSN 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

Inst. No. LCP

Name Ferrebee, Josiah.

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 6-3-16 1737 | Call to Health Spectrum Pharmacy. ① Humalog insulin: use ~~too~~ up to [error] 100 units Q Daily via insulin pump — R. Rodriguez, LPN. | |
| 6-3-16 1810 | Removed insulin pump from I.M. IM tol. well area/site c/d/i — R. Rodriguez | |
| 6-3-16 2115 | 19 y/o WM new commit A+O×3 skin c/d/i Denies any drug or ETOH use, meds as above, IM denies S/I. IM states hx of S/I s̄ action. 30 min behavior initiated PPD planted Ⓛ FA. S/C policy reviewed. IM verbalized understand. Accu √ 391 Insulin use per pump: 6/3/16 - 36.8 units 6/2/16 - 42.35 units 6/1/16 - 55.15 units 5/31/16 - 53.42 units. — R. Rodriguez | |

(Over)

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 6/3/16 2120 | Call to Tony Iannuzzi. <br> ① Lantus 10 units QHS <br> ② Lantus 10 units QAM. <br> ③ NO HS snack <br> ④ NO HS coverage <br> ⑤ urine dip Q 1week - 6-10-16 <br> ⑥ R cvg. scale: <br> 201-299-2u / 400-449-8u <br> 300-349-4u / 450-500-10u <br> 350-399-6u / >500-Call M.D. <br> TO: Tony Iannuzzi / R. Rodriguez LPN | |
| 6-6-16 09:29 | Rx: ① II GM nat/1800 calorie ADA diet <br> ② old records (all providers) → 6-1-15 → Today | |
| 6/10/16 1900 | urine dip obtained - R. Rodriguez | |
| 6-27-16 11:15A | Per Nurse Heather accu √ Hi × 2 Talked to Dr. Zaloga <br> Give 10 units R now. | |
| noted 6-27-16 RCLPN | V/O Dr. Zaloga / R Couthard LPN. | |

**Medication**

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Ferebee, Josiah

**Month/Year:** Nov 2014

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 11-25 | 0600 | 137 | Lantus | 32 units | | |
| | 1200 | 243 | Humur R | 4 | | |
| | 1600 | 273 | | | | |
| | 2100 | 162 | | | | |
| 11/26 | 0600 | 304 | 4 UR | 35 u | covered | |
| | 1200 | | R tail | | | |
| | 1600 | | | | 10u/10u/10u | |
| | 2100 | | | | | |
| 11/27 | 0600 | 52 | R refus glucose given w/ refus recheck/refused | | | |
| | 1200 | 153 | HR | 4u | | |
| | 1600 | 288 | R | | | |
| | 2100 | 156 | | | | |
| 11/28 | 0600 | 210 | Clear | 10u/10u/10u/20u | | |
| | 1200 | 85 | | | | |
| | 1600 | 90 | | | | |
| | 2100 | 190 | | 2u | | |
| 11/29 | 0600 | 200 | Hu L | 10u/4u 3u | | |
| | 1200 | 288 | | pt. 7u | | |
| | 1600 | 238 | HUR | | | |
| | 2100 | 471 | labs | 10 units | | |
| 11/24/14 | | | | | | |
| 11-30 | 0600 | 455 | Lantus | 30 units | 2 10 units | |
| | 1200 | | | | 10u/10u/10u/10u | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Larrebee Josiah_   Month/Year: _Nov 2012_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 11/9 | 0600 | | R + Hum | | Hum 30U 30U | |
| | 1200 | | | | | |
| | 1600 | | R | | Glu | |
| | 2100 | | | | refused insulin | |
| 11/20 | 0600 | 189 | Lantus | 30 | Hum R 2U | |
| | 1200 | | | | | |
| | 1600 | 355 | R | 10units | | M |
| 11/21/12 | 2100 | les | lantus | 10units | refused    refused glucose | aw |
| 11-22 | 0600 | 128 | Lantus | 30units | R 4units | M |
| | 1200 | 325 | R lantus | | | |
| | 1600 | 190 | | | Hum R 10U | |
| | 2100 | 198 | | | Hum R 10U | |
| 11-22 | 0600 | | | | Hum R 30U | |
| | 1200 | | | 4 | | |
| | 1600 | | R 3 Hum | | R 4 Hum 30U | |
| | 2100 | | R 3 Hum | | Hum R 10U | |
| 11-23 | 0600 | 198 | R Hum | 30U | Hum R 30U | |
| | 1200 | 205 | | | | |
| | 1600 | 190 | | | | |
| | 2100 | 251 | | | | |
| 11-24 | 0600 | 208 | Lantus | 30units | R 4units | |
| | 1200 | 219 | R | 10 | | |
| | 1600 | 186 | | 4U | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Terrebee Josiah   Month/Year: Nov 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 11/13/18 | 0600 | 2102 | Lantus | 30 | Hum R 8 Units | |
| | 1200 | 177 | Hold p dinner | 8 | | |
| | 1600 | 116 | | | | |
| | 2100 | | | | | |
| 11/14 | 0600 | 84 | | | 18 Lantus 300 dep 20 | |
| | 1200 | 87 | R | | | |
| | 1600 | 303 | | 8 | | |
| | 2100 | | | | | |
| 11-15-18 | 0600 | 179 | Lantus | 30 | Hum R 2 | |
| | 1200 | 187 | R | | | |
| | 1600 | 237 | | 8 | | |
| | 2100 | 145 | | 8 | | |
| 11-16-18 | 0600 | 204 | 4UR / 30 units Lantus | | | |
| | 1200 | 253 | | 8 | | |
| | 1600 | 135 | | | | |
| | 2100 | 117 | | | | |
| 11-17 | 0600 | 126 | Lantus | 30 units | | |
| | 1200 | 107 | | 8 | | |
| | 1600 | 244 | | | | |
| | 2100 | 180 | | | | |
| 11/18 | 0600 | 200 | | | | |
| | 1200 | 342 | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Forrebee, Josiah   **Month/Year:** NOV. 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 11/7/18 | 0600 | 204 | 30 units | 30 units | Lantus/Lew R | PR |
| | 1200 | 154 | | | ref. 2w | AB |
| | 1600 | 123 | | | | AB |
| | 2100 | 163 | | | 10 units/NovoLog | AB |
| 11-8 | 0600 | 132 | Lantus | 30 units | | PR |
| | 1200 | 304 | | Ø | | PR |
| | 1600 | 314 | | | NovoLog 3 100 | AB |
| | 2100 | | | | | AB |
| 11/9 | 0600 | 87 | 0 slos | NovoLog 300. 300 | | NM |
| | 1200 | 253 | | | | AB |
| | 1600 | 185 | | | NovoLog 1 7 100 | AB |
| | 2100 | | | | | |
| 11/10 | 0600 | 205 | 15 Lew | NovoLog 300 | | RN |
| | 1200 | | | | | PR |
| | 1600 | | 14 | 4u Lantus | | PR |
| | 2100 | 131 | | | | |
| 11-11 | 0600 | 114 | Lantus | 30 u B | | PR |
| | 1200 | 88 | | 4u | | AB |
| | 1600 | 209 | | | | |
| | 2100 | | | | | |
| 11-12 | 0600 | 120 | Lantus | 30 units | Hum R x 4 | PR |
| | 1200 | 179 | | | | AB |
| | 1600 | 303 | | | | AB |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Forrobee_

Month/Year: _You_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| 11/1 | 0600 | 24? | | 100u | 100u 50u 4u B | |
| | 1200 | 290 | R | 6u | | ST |
| | 1600 | 6u | | 0 | | |
| 11/1/16 | 2100 | 280 | Lantus | 10units | | au |
| 11-2 | 0600 | 424 | Lantus | 30units | 30units | m |
| | 1200 | 243 | R | 4u | 4u R | m |
| | 1600 | 340 | | 10u R | 10u R | DD |
| | 2100 | 41 | 40u | 10u 100u 10u | 40u 100u 100u | R |
| 11/3 | 0600 | 423 | Lantus | 80units | R 80units | DD |
| | 1200 | | | | | |
| | 1600 | 434 | | 10u R | 10u R | |
| | 2100 | 333 | | 100u 100u 40u | 100u 100u 40u | |
| 11/4 | 0600 | 340 | | 100u 100u 80u | 100u 100u 80u | 02 |
| | 1200 | 201 | | | | |
| | 1600 | 137 | | 40u R 8u 10u | R 8u 10u | R |
| | 2100 | 135 | | 100u 100u 10u | 100u 100u 10u | DD |
| 11/5 | 0600 | 19C | | 100u 90u 80u | 100u 90u 80u | R3 |
| | 1200 | 32 | 8u | 6u | 6u | m |
| | 1600 | 273 | Refused | 4units | 4units | R |
| | 2100 | 148 | Refused | Lantus | Lantus | |
| 11-6 | 0600 | 272 | Lantus | 30units | R 30units | m |
| | 1200 | 60 | | 0 | | DD |
| | 1600 | 271 | R | 8units | 8units | m |
| | 2100 | 26C | Lantus | 10units | 10units | m |

# MEDICATION ADMINISTRATION RECORD

DIAMOND PHARMACY SERVICES
1.800.882.6337   FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 10 28 DISCONTINUE | ACCV & QHS NO HS SNACK / CVS 158-149-2↓ 210-249-4↓ 250-299-6↓ 300-349-8↓ 350-500-10↓ >500 call mD | 8ª 12N 4P 9P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 10 28 DISCONTINUE | LANTUS 30 v SE z AM | 8A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 10 28 DISCONTINUE | LANTUS 10 v SE z HS | 9P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 10 24 DISCONTINUE | AFB oral TT mail fold to taw d mineral cuticd (P)x14 clu | 8A 4P 9P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 11-10 DISCONTINUE | BACTRIM DS T Po BID x7 days | 8A 9P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 11-10 DISCONTINUE | TYLENOL 650 mg Po TID PRN x 7 day | 8A 4P 9P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

LOCATION:
PATIENT NAME AND NUMBER _____ Jacinl
DATE OF BIRTH OR SOC. SEC. NO. 10 11 96
ALLERGIES NKA
FACILITY LCP
DIAGNOSIS
CHARTING FOR 11011 8  THROUGH 113018

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Tevuelleo

Month/Year: Oct 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 10/25 | 0600 | 270 | 30u control GLUR | | | |
| | 1200 | 210 | R | 13u | | |
| | 1600 | 194 | | | Lantus 30u | |
| | 2100 | 194 | | | | |
| 10/26 | 0600 | 4010 | 10uR | Lantus 30u | | |
| | 1200 | 22 | | 8 | | |
| | 1600 | 212 | R | Lantus 15 | | |
| | 2100 | 233 | Lantus | Rug 15 | | |
| | 0600 | 254 | | 10u R | | |
| 10/27 | 1200 | 183 | | 8 | | |
| | 1600 | 172 | | | | |
| | 2100 | 172 | | | | |
| 10/28 | 0600 | 210 | Lantus | 9 | Hum R | |
| | 1200 | 135 | | | | |
| | 1600 | 201 | | 10u | | |
| | 2100 | 37L | | | | |
| 10/29 | 0600 | 222 | Lantus | 30u | Hum R | |
| | 1200 | 355 | R | 8u | | |
| | 1600 | 355 | | 13u | | |
| | 2100 | 1u5 | Lantus | 10u R | | |
| 10-30-18 | 0600 | 278 | 10u R | Lantus 30u | | |
| | 1200 | 253 | 10u R | | | |
| | 1600 | 235 | Lantus | | | |
| | 2100 | 255 | | | | |

10/31  14u 8 10

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Forney??_

Month/Year: _Oct 2018_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------------------|--------------------------|---------|---------|---------------|
| 10-19 | 0600 | 236 | | 4 | | |
| | 1200 | (2?) | | | | |
| | 1600 | 323 | | | | |
| | 2100 | 4?3 | | | | |
| 10-20 | 0600 | 227 | R | 8 units | Lantus 30 units | |
| | 1200 | 72 | | ∅ | | |
| | 1600 | (304) | | | | |
| | 2100 | 166 | | | | |
| 10/21 | 0600 | 198 | | | | |
| | 1200 | 97 | | | | |
| | 1600 | 215 | | | | |
| | 2100 | 304 | | | | |
| 10/22 | 0600 | 590 | | | | |
| | 1200 | 467 | | 8 units | | |
| | 1600 | 362 | R | 15 units | | |
| | 2100 | 296 | Lantus | 10 units | | |
| 10/23 | 0600 | 400 | Lantus | 30 | HumR 10 | |
| | 1200 | 315 | R | 8 units | | |
| | 1600 | 301 | | 8 units | | |
| | 2100 | 235 | Lantus | 8 units | | |
| 10/24 | 0600 | 485 | 10UR/30U Lantus | 40U | | |
| | 1200 | 334 | | | | |
| | 1600 | 224 | | | | |
| | 2100 | 90? | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Doolbee, J._

Month/Year: _Oct. 2018_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------------------|--------------------------|---------|---------|---------------|
| 10/13 | 0600 | 265 | LWR / 30u Lantus | | | |
| | 1200 | | | | | |
| | 1600 | 261 | | 6u | | |
| | 2100 | | | | | |
| 10/14 | 0600 | 394 | 10u R | 30u of Lantus | | |
| | 1200 | 269 | R | 4u | | |
| | 1600 | 118 | | 4u | | |
| | 2100 | 114 | | | | |
| 10/15 | 0600 | 201 | | 4u 9M Lantus 30u | | |
| | 1200 | 168 | R | | | |
| | 1600 | 124 | | | | |
| | 2100 | 290 | | | | |
| 10/16 | 0600 | 303 | R | 8u    Lantus 30u | | |
| | 1200 | | R | 4u | | |
| | 1600 | 350 | | | | |
| | 2100 | | Humulin | | | |
| 10/17 | 0600 | 323 | Lantus 30 / Humk 8u | | | |
| | 1200 | | | 10u | | |
| | 1600 | | Humulin | | | |
| | 2100 | | | | | |
| 10/18 | 0600 | | Lantus 30 Hum R.P. 7u | | | |
| | 1200 | | | 4u | | |
| | 1600 | | | | | |
| | 2100 | 150u | | | | |

## Diabetic Flow Chart

Correctional Care, Inc.

Patient: Furrabee Q

Month/Year: Oct 20IY

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| 10/7 | 0600 | 223 | 4UR | 10u/R/18u/N+Humalog | | |
| | 1200 | 212 | | 10u/N | | |
| | 1600 | 159 | | 10u/R/18u/N+Humalog 18u | | |
| | 2100 | 200 | | | | |
| 10/8 | 0600 | 151 | R | 10u/N/18u/N+Humalog 18u | | |
| | 1200 | 172 | | 14u | | |
| | 1600 | 140 | | 4u | | |
| | 2100 | 117 | | | | |
| 10/9/18 | 0600 | 180 | 2 UR | 30 u & Lantus | | |
| | 1200 | 90 | R | 2u | | |
| | 1600 | 150 | | | | |
| | 2100 | 152 | | | | |
| 10/10 | 0600 | 240 | Lantus | 30 Humalog u | | |
| | 1200 | 332 | | 10u/R/10u/N/10u | | |
| | 1600 | 250 | | 10u/R/10u/N/10u | | |
| | 2100 | 200 | | | | |
| 10/11/18 | 0600 | 265 | Lantus | 30 Hum R u | | |
| | 1200 | | | 10 | | |
| | 1600 | 054 | | | | |
| | 2100 | 140 | | | | |
| 10/12 | 0600 | 457 | | 10u/R/10u/N/38u | | |
| | 1200 | | | | | |
| | 1600 | 200 | | 10u/N/18u/10u | | |
| | 2100 | 149 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Terrebee, Josiah    Month/Year: October 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 10-18 | 0600 | 116 | Lantus | 30 | Humic 2 | |
| | 1200 | 156 | 0 | 0 | refused coverage | |
| | 1600 | 134 | | | | |
| | 2100 | 103 | | | | |
| 10-29 | 0600 | 113 | Lantus | 30 units | | |
| | 1200 | 340 | | | | |
| | 1600 | 453 | | | | |
| | 2100 | 440 | | | | |
| 10/3 | 0600 | | | | | |
| | 1200 | 249 | R | | | |
| | 1600 | 279 | R | 4 units | | |
| | 2100 | 205 | Lantus | 10 units | | |
| 10/4/18 | 0600 | | | | | |
| | 1200 | 290 | R | 4 | | |
| | 1600 | 301 | Lantus | 10 units | | |
| | 2100 | | | | | |
| 10/5 | 0600 | 310 | Lantus | 30 | | |
| | 1200 | | | | | |
| | 1600 | 151 | | 2 | | |
| | 2100 | | | | | |
| 10-6 | 0600 | 275 | Lantus | 30 units  R 6 units | | |
| | 1200 | 166 | due | | | |
| | 1600 | 134 | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Jerrabee._

Month/Year: _Oct 2018_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------------------|--------------------------|---------|---------|----------------|
| 10/19/18 | 0600 | 210 | Lantus | 20 | Hurt | $\mathscr{H}$ |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# MEDICATION ADMINISTRATION RECORD



**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-24 ORIGINAL ORDER | Apr'D oint. to nail foot Fold lateral + medial + cuticle TID x14days | 0600 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | 1600 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 2200 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|

| LOCATION | PATIENT NAME AND NUMBER | DATE OF BIRTH OR SOC.SEC. NO. | ALLERGIES | FACILITY | | DIAGNOSIS |
|---|---|---|---|---|---|---|
| Charlie | Formches Desirch | 10-11-96 | NKA | CES | |

CHARTING FOR OCT 2018
THROUGH

# MEDICATION ADMINISTRATION RECORD

DIAMOND PHARMACY SERVICES
1.800.882.6337   FAX: 724.349.4209



| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**ORIGINAL ORDER:** Accu AC & HS
*No HS snack
*No HS Coverage
8A
12P
4P
9P

**ORIGINAL ORDER:** Lantus 30 Units Subcu QAM

**ORIGINAL ORDER:** Lantus 10 Units Subcu @ HS

**ORIGINAL ORDER:** Humulin R coverage Scale.
150-199 2 Units
200-249 4 Units
250-299 6 Units
300-349 8 Units
350-500 10 Units  7500 Cc (IMO)
No HS Coverage

9A
8A
12P
4P

**ORIGINAL ORDER:** Bactrim 1 PO Bid X7.
8A
9P

DIAGNOSIS

STARTING DATE 10-1-18   THROUGH 10-31-18

LOCATION   DATE OF BIRTH   ALLERGIES Denies   FACILITY LCP (USM)

PATIENT NAME AND NUMBER Ferrebee, Josiah

Signature: Charlie



# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Ferebee Jissia

Month/Year: Sept 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------------------|---------------------------|---------|---------|----------------|
| 9-25-18 | 0600 | 151 | R | 2 units | Lantus 30 units | |
| | 1200 | 298 | R | 4u | | |
| | 1600 | 780 | | 1u | | |
| | 2100. | 175 | | | My Nurse | |
| 9/24/18 | 0600 | 224 | R 4u | / Lantus 30u | | |
| | 1200 | 247 | 3 Reg | 3u | | |
| | 1600 | 267 | Lantus | 7u | | |
| | 2100 | | | 2 units | | |
| 9/25 | 0600 | 359 | 4 u R | Lantus 1 Lantus 30u | | |
| | 1200 | 355 | 4u R | 4/c | | |
| | 1600 | 316 | | | | |
| | 2100 | | | | | |
| 9/26/18 | 0600 | 262 | R | 30u NPH 30u | | |
| | 1200 | 390 | | 15u NPH 30u | | |
| | 1600 | 345 | | 4u NPH 30u | | |
| | 2100 | | | | | |
| 9/27 | 0600 | 290 | NPH 30u Lantus | | | |
| | 1200 | 289 | R | 24 | | |
| | 1600 | 327 | R | 6 units | | |
| | 2100 | 235 | Lantus | 5 units | | |
| 9-30-18 | 0600 | 358 | Lantus | 30 | Hum C 8 | |
| | 1200 | 255 | | 4u | | |
| | 1600 | 281 | R | 6 units | | |
| | 2100 | 264 | Lantus | 10 units | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Turnball_

Month/Year: _8/8/2011_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 9/19 | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | 208 | Lantus | 10 units | | |
| 9/20 | 0600 | 124 | R | | | |
| | 1200 | 184 | | | Lu | |
| | 1600 | 272 | | | | |
| | 2100 | 164 | | | | |
| 5-21 | 0600 | 353 | Lantus | 30 units | 12 units | |
| | 1200 | 95 | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 5-22 | 0600 | 461 | Lantus | 30 units | 2 units | |
| | 1200 | 255 | LUR | | | |
| | 1600 | | | | | |
| | 2100 | 123 | | | | |
| 9/23 | 0600 | 272 | | | | |
| | 1200 | 220 | | | | |
| | 1600 | 43 | | | | |
| | 2100 | 254 | | | | |
| 9/24 | 0600 | 072 | | | | |
| | 1200 | | | | | |
| | 1600 | | | | too difficult 183 | |
| | 2100 | 198 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Fornwell

**Month/Year:** 9/2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| 9/13 | 0600 | 303 | 10UR | 30U Lantus | | b |
| | 1200 | | | | | |
| | 1600 | 181 | | | | AT |
| | 2100 | 314 | | 6 | | |
| 9/14 | 0600 | 357 | R10U / Lantus | 30U | | |
| | 1200 | 304 | R | 8U | | |
| | 1600 | 271 | | Lantus | | M |
| | 2100 | 259 | Lantus | 10units | | M |
| 9/15 | 0600 | 398 | Lantus | 30 | Hum R 10 | |
| | 1200 | 218 | R | 4U | | |
| | 1600 | 130 | | 2 | | |
| | 2100 | 86 | | | | |
| 9/16 | 0600 | 209 | Lantus | 30 | Hum R 4U | |
| | 1200 | 149 | R | 2u | | |
| | 1600 | 218 | | Hum3 | | |
| | 2100 | 309 | Lantus | Plus15 | | M |
| 9/17 | 0600 | 182 | Lantus | 30 | Hum R 2 | |
| | 1200 | 127 | R | 2U | | |
| | 1600 | 123 | | 2 | | |
| | 2100 | 215 | | Standing | | |
| 9/18 | 0600 | 108 | 30 U Lantus | | | |
| | 1200 | 193 | 30 U Lantus | | | |
| | 1600 | 125 | | Standing ref. | | |
| | 2100 | 224 | Standing ref. | 2U | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Ferrebee, Josiah  **Month/Year:** Sept 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 9/2/18 | 0600 | 357 | | 10u | | |
| | 1200 | 160 | R | 2u | | |
| | 1600 | 184 | | 1u | | |
| | 2100 | 187 | | | | |
| 9-5 | 0600 | 195 | Lantus | 20units | | M |
| 9/6/18 | 1200 | 194 | Humulin R | 2units | | |
| | 1600 | 203 | | 84u | Humulin 10u | |
| | 2100 | 253 | | | | |
| 9/7 | 0600 | 254 | | 4u | Lantus 30u .8u | |
| | 1200 | 215 | | | | |
| | 1600 | | | | r6+ Vu covered units 100 | |
| | 2100 | 105 | | | | |
| 9/10/18 | 0600 | 154 | | 80u | | |
| | 1200 | | | | | |
| | 1600 | 252 | R | 4u | | |
| | 2100 | 143 | | Lantus 10u | | |
| 9/11 | 0600 | 215 | Lantus 30u 4uR | | | |
| | 1200 | 65u | R | 1u | | |
| | 1600 | 130 | | | | |
| | 2100 | 2uu | | | | |
| 9-2 | 0600 | 283 | Lantus | 30units | Lantus 30units | |
| | 1200 | 81 | 4uR | | | |
| | 1600 | 22u | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Ferrebee, Josiah     **Month/Year:** Sept. 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 9/1/18 | 0600 | 357 | 10 U R / 30 units Lantus | | 10 units Lantus | RA |
| | 1200 | 79 | Ø | | | |
| | 1600 | 212 | | 4u | | |
| | 2100 | 177 | | | | |
| 9/2/18 | 0600 | 304 | 7/10U / Lantus 30u | | | |
| | 1200 | 184 | R | 2u | | |
| | 1600 | 169 | | 6u | | |
| | 2100 | 211 | | | | |
| 9-3-18 | 0600 | 371 | R 10 U / Lantus 30 u | | | |
| | 1200 | 133 | | 2u | | |
| | 1600 | 147 | R | 2u | | |
| | 2100 | 195 | | Lantus 100. | | |
| 9/4 | 0600 | 398 | Lantus ___ units | | ___ units | RA |
| | 1200 | 108 | R | 8units | | |
| | 1600 | 105 | | R | | |
| | 2100 | 278 | | Lantus 100. | | |
| 9/5 | 0600 | 304 | 44R / 30u lantus | | | |
| | 1200 | | | | | |
| | 1600 | 316 | R | 8units | | |
| | 2100 | 132 | Lantus | 10units | | |
| 9/6 | 0600 | 200 | | 4un | | |
| | 1200 | | | | | |
| | 1600 | 242 | | 4U | | |
| | 2100 | 213 | | | | |

## MEDICATION ADMINISTRATION RECORD

DIAMOND PHARMACY SERVICES
1.800.882.6337   FAX:724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 9/29/18 | Tab Oint Aid. Nail fold Great Toes X 14 days | 8A 4P 9P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 9/29/18 | Bactrim DS. 1 PO Bid X7 | 8A 9P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | * Place on Tony's list 10-4-18 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | Charlie | | | | | | | | |

LOCATION ___   DATE OF BIRTH ___   ALLERGIES Denies   DIAGNOSIS ___

PATIENT NAME AND NUMBER Lambee Isiah   FACILITY 140 Cuson   CERT DATE ___ THROUGH ___

# MEDICATION ADMINISTRATION RECORD

**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**7-29** ORIGINAL ORDER — Acc √ AC & HS No HS SWHCK  ZVG
150 - 199 - 0 v
200 - 249 - 4 v
250 - 299 - 6 v
300 - 349 - 8 v
350 - 5 v - 10 v
> 5 v  call MD

HOUR: 8A / 12N / 4P / 9P

**7-29** ORIGINAL ORDER — LANTUS 30 v SC z AM
HOUR: 8A

**7-29** ORIGINAL ORDER — LANTUS 10 v SC z HS
HOUR: 9P

(ORIGINAL ORDER, handwritten, illegible) — ...mycin... DIS ...
HOUR: 8A / 12N / 4P

(ORIGINAL ORDER, handwritten, illegible) — Bactrin SS ... PO BID
HOUR: 8A / 8P

(ORIGINAL ORDER, handwritten, illegible) — ...ophulpate... TAB ... x 7 days
HOUR: 8A / 8P

DATE OF BIRTH OR SOC. SEC. NO. — 10 11 96

ALLERGIES — NKA

FACILITY — LCP

CHARTING FOR ___ THROUGH ___

DIAGNOSIS

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Ferrebee Torich

Month/Year: August 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 8/1/18 | 0600 | 238 | R | 4 units — | | bm |
| | 1200 | 225 | | 4u | | CAnn |
| | 1600 | 215 | Rcans | 4u | | ty |
| | 2100 | 215 | | | | |
| 8/2 | 0600 | 203 | R | 4u llandus tou | | |
| | 1200 | 213 | R | 4u | | ty |
| | 1600 | 207 | 4u | llandus tou | | ty |
| | 2100 | 45c | | | | |
| 8/3 | 0600 | 211 | Lantus 30+15 | 12 units | | Renny |
| | 1200 | 220 | Ø | 4u | | |
| | 1600 | 255 | | 4u llandus tou | | BB |
| | 2100 | 290 | | 4u llandus tou | | |
| 8/4/18 | 0600 | 317 | R | 4 units  L Arm | | bm |
| | 1200 | 238 | R | 4u | | CAnn |
| | 1600 | 247 | | n/c | | ty |
| | 2100 | 309 | | | | |
| 8/5/18 | 0600 | 257 | R | 4 units  R Arm | | bm |
| | 1200 | 323 | R | 4u | | CAnn |
| | 1600 | 143 | | 24 | | ty |
| | 2100 | 38u | | | | |
| 8/6/18 | 0600 | 203 | R | 4units LArm | | bm |
| | 1200 | 250 | | 4u | | |
| | 1600 | 111 | | clot llandus tou | | BB |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Ferrebee Josiah   Month/Year: 8/18

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------------------|---------------------------|---------|---------|----------------|
| 8/7/18 | 0600 | 316 | R | 8 units | —— | (init) |
| | 1200 | 231 | R | 4u | —— | (init) |
| | 1600 | 241 | 11 | 6u | —— | (init) |
| | 2100 | 290 | | Janovo 10u | | (init) |
| 8/8/18 | 0600 | 258 | Lantus | 30 units | 11 units | (init) |
| | 1200 | 212 | R | 4u | | (init) |
| | 1600 | 135 | A | | | (init) |
| | 2100 | | | | | (init) |
| 8/9/18 | 0600 | 75 | | Janovo 30u | | (init) |
| | 1200 | 333 | | | 8u | (init) |
| | 1600 | | Repeat | | | (init) |
| | 2100 | 413 | | | | (init) |
| 8/10/18 | 0600 | 257 | Humulin R | 6 units | 1 a.m. | (init) |
| | 1200 | 300 | R | 4u | | (init) |
| | 1600 | 237 | | 10u | | (init) |
| | 2100 | 309 | | Janovo 10u | | (init) |
| 8/11/18 | 0600 | 322 | Humulin R | 8 units | R a.m. | (init) |
| | 1200 | 333 | SubR | 10u | | (init) |
| | 1600 | 345 | 10u | | | (init) |
| | 2100 | 315 | | Janovo 10u | | (init) |
| 8/12 | 0600 | 300 | | Janovo 30u 13 10u | | (init) |
| | 1200 | 322 | 8u R | 10u sub | | (init) |
| | 1600 | 365 | | 10u | | (init) |
| | 2100 | 40 | | Janovo 10u | | (init) |

Correctional Care, Inc.

# Diabetic Flow Chart

Patient: Ford, Dee, J   Month/Year: 8/2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 8/13 | 0600 | 406 | Lun | 4un 10units 16u | | |
| | 1200 | 258 | R | lun | | |
| | 1600 | 264 | | 14un | 14un 10 u | |
| | 2100 | 251 | | 10units 10u. | | |
| 8-14 | 0600 | 346 | | 1 8units | correct-24units | |
| | 1200 | 237 | R | 4u | | |
| | 1600 | 227 | Nurse Q | | | |
| | 2100 | 302 | | | | |
| 8/15/18 | 0600 | 354 | Humulin R | 10units | — | |
| | 1200 | | | | — | |
| | 1600 | | | | | |
| | 2100 | 237 | | | | |
| 8/16/18 | 0600 | 333 | Humulin R | 8units | — | |
| | 1200 | 278 | R | 4u | | |
| | 1600 | 258 | | 4u | — | |
| | 2100 | 314 | | 10units | | |
| 8/17/18 | 0600 | 328 | Humulin | 4units | — | |
| | 1200 | 286 | R | 6u | | |
| | 1600 | 265 | Lantus | 8units | | |
| | 2100 | | | 10units | | |
| 8/18 | 0600 | 295 | Lun | 4un 10units | | |
| | 1200 | 196 | R | 2u | | |
| | 1600 | 291 | R | 6units | | |
| | 2100 | 227 | Lantus | 10units | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Larrabee Josiah

Month/Year: Aug 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| 8/19/18 | 0600 | 220 | Lantus | 30 units | Hum R 4 | |
| | 1200 | 207 | R | 11u | | |
| | 1600 | 201 | | 4 units | | |
| | 2100 | 152 | Lantus | 3 units | | |
| 8/20/18 | 0600 | 259 | Lantus | 30u | Hum R10 | |
| | 1200 | 216 | R | 20u | | |
| | 1600 | 151 | | 11u | | |
| | 2100 | 345 | | | Lantus 70u | |
| 8/21/18 | 0600 | 330 | Lantus | 30 units | R 6 unit | |
| | 1200 | 213 | R | 4u | | |
| | 1600 | 298 | R | 2u | | |
| | 2100 | 195 | | | Lantus 70u | |
| 8/22/18 | 0600 | 744 | | 70u 70u | 30u   4u | |
| | 1200 | 232 | R | 4u | | |
| | 1600 | 159 | | 4 units | | |
| | 2100 | 209 | Lantus | 3 units | | |
| 8/23/18 | 0600 | 356 | | | 4u | |
| | 1200 | 342 | R R | | | |
| | 1600 | 272 | R | 6 units | | |
| | 2100 | 231 | Lantus | 10 units | | |
| 8/24/18 | 0600 | 310 | Lantus | 30 units | R 6 unit | |
| | 1200 | 327 | R | 4u | | |
| | 1600 | 304 | | | R Hum R | |
| | 2100 | 231 | | | Lantus 70u | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Escobar, Josiah_    Month/Year: _Aug 2016_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| F-27 | 0600 | 316 | Lantus | 30 units | R Fendts | |
| | 1200 | 164 | R | 2u | | |
| | 1600 | 305 | | | | |
| | 2100 | 165 | Janquo 10u | | | |
| 8/26 | 0600 | 227 | 8u/R Janquo 30u · 10uu | | | |
| | 1200 | 230 | | | | |
| | 1600 | 192 | 16u/Janquo 10u | | | |
| | 2100 | 192 | | | | |
| 8/27 | 0600 | 317 | | Janquo 30u 3u | | |
| | 1200 | 197 | R | 2u | | |
| | 1600 | N12 | | 10u | | |
| | 2100 | 210 | | | | |
| 8/28 | 0600 | 210 | 30 units Lantus/ 8 uR | | | |
| | 1200 | 104 | R/u | 3u | | |
| | 1600 | 221 | | | | |
| | 2100 | 185 | 10u/Janquo 30u 2uu | | | |
| 8/29 | 0600 | 203 | R | 10u | | |
| | 1600 | 305 | advised Janquo 10u | | | |
| | 2100 | 101 | | Janquo 30u | | |
| 8/30 | 0600 | 183 | 2u R | Janquo 30u 2uu | | |
| | 1200 | 200 | | ou | | |
| | 1600 | 187 | | | | |
| 8/31 | 2100 | | | | | |

# MEDICATION ADMINISTRATION RECORD

**DIAMOND PHARMACY SERVICES**
1.800.882.6337    FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 7.9.18 | TPB-oid to lateral edge RJ qf TIW J10-17-04 | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | 4 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 7-25 | TO SQ 100g 05-04-18 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 7-09 | PACV ACHS   NO HS SMACK/CHS   130-194-2v   200-249-4v   250-299-6v   300-349-8v   357-500-10v   >500 call M.D | 8 a 12 N -4 p 9 p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 7-9 | LANTUS  30 v  SE  @ AM | 8A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 7-9 | LANTUS  10 v  SE @ HS | 9 P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

DIAGNOSIS

CHARTING FOR 07/01/18  THROUGH 07/31/18

LOCATION _____   DATE OF BIRTH OR SOC. SEC. NO. 10 16 90   ALLERGIES NKA
PATIENT NAME AND NUMBER _____ Josiah   FACILITY ___

Correctional Care, Inc.

# Diabetic Flow Chart

Patient: Ferrebee, JoSian

Month/Year: 7/2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| 7/31/18 | 0600 | 214 | R | 4 units | | |
| | 1200 | 235 | R | 4u | RABO | |
| | 1600 | 189 | | 16v | | |
| | 2100 | 183 | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Ferrebee Josiah      Month/Year: 7/26/18

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------|--------|--------|---------|--------|
| 7/25/18 | 0600 | 253 | R | | | |
| | 1200 | 113 | | | | |
| | 1600 | 130 | R | Ø | | |
| | 2100 | 244 | Ru | | 10u Lantus | |
| 7/26/18 | 0600 | 206 | R | 4units | Lam | |
| | 1200 | 203 | | 4u | | |
| | 1600 | 238 | Blu | | | |
| | 2100 | 312 | lantus | 10units | | |
| 7/27 | 0600 | 291 | Lantus | 8units | R Whmits | |
| | 1200 | 191 | R | 3u | | |
| | 1600 | 206 | R | 8units | | |
| | 2100 | 252 | Lantus | 10units | | |
| 7/28/18 | 0600 | 271 | Lantus | 30 | Humulin L 10u | |
| | 1200 | 252 | R | | | |
| | 1600 | 271 | RU | | | |
| | 2100 | 281 | | | | |
| | 0600 | 234 | | | | |
| 7/29 | 1200 | 263 | 44 | 4u | | |
| | 1600 | 348 | | | | |
| | 2100 | 144 | | | | |
| 7/30 | 0600 | 226 | 44 | | | |
| | 1200 | 233 | | | | |
| | 1600 | | | | | |
| | 2100 | 197 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Terrebe Josiah_   Month/Year: _7/18_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 7/19/18 | 0600 | 179 | R | 8units | | |
| | 1200 | 153 | 300 su-c | | | |
| | 1600 | 153 | lantus 2 | | | |
| | 2100 | 203 | | | | |
| 7/20 | 0600 | 204 | R | 14units | 14units R ABD | |
| | 1200 | 350 | R | | cont. w/inst w/ujuline | |
| 7/20 | 1600 | 688 | R | Percocus | St. P dinner | |
| | 2100 | 688 | | | | |
| 7/21/18 | 0600 | 307 | R | 4u | | |
| | 1200 | 207 | | 10u | | |
| | 1600 | 372 | | | | |
| | 2100 | 172 | | | | |
| 7/22 | 0600 | 1105 | R | 8units | | |
| | 1200 | 230 | R | 9u | | |
| | 1600 | 322 | | 5u | | |
| | 2100 | 336 | | | | |
| 7/23 | 0600 | 287 | R | 10units | RAM | |
| 7/23 | 1200 | 145 | R | 2u | | |
| | 1600 | 314 | | 110u. | 110u. | |
| | 2100 | 345 | | | | |
| 7/24 | 0600 | 287 | R | 6units | RABD | |
| | 1200 | 147 | | 8u | | |
| | 1600 | 356 | | 18u | | |
| | 2100 | 810 | | 10u 10u 10u 10u | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Ferrebee, Josiah

**Month/Year:** 7/18

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 7/13/18 | 0600 | 271 | R | 16units | | |
| 7/13/18 | 1200 | 08 | | Ø | one unit required | |
| 7-13 | 1600 | 372 | R | 10units | | |
| 7-13 | 2100 | 151 | Lantus | 10units | | |
| 7/14 | 0600 | 154 | | | R16 Lantus 10u | |
| | 1200 | 145 | | 16u/c | | |
| | 1600 | 862 | | Lantus10u | | |
| | 2100 | | | | | |
| 7/15 | 0600 | 274 | | R16 Lantus10u + 10u | | |
| 7/15/18 | 1200 | 132 | Humulin R | 7units | | |
| | 1600 | 186 | | 16u/c | | |
| | 2100 | 186 | | Lantus 10u | | |
| 7/16/18 | 0600 | 195 | | R16 Lantus10u + 10u required | | |
| 7/16/18 | 1200 | 225 | Ø | 0 | 16u c | |
| | 1600 | 150 | | | | |
| | 2100 | 71 | | | | |
| 7/17 | 0600 | 322 | R | 16units | | |
| 7/17/18 | 1200 | 237 | R | 16 | | |
| | 1600 | 1774 | | | | |
| | 2100 | | | | | |
| 7/18/18 | 0600 | 323 | R | 410u16 | | |
| | 1200 | 100 | R | 20 | | |
| | 1600 | | | | | |
| | 2100 | 371u | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Fenske, Jerald

**Month/Year:** July 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------------------|--------------------------|---------|---------|----------------|
| 7-1-18 | 0600 | 135 | | | accucheck 300. HUA. | WC |
| | 1200 | 370 | 8u R | | | PPS |
| | 1600 | 355 | 8u R | | | PS |
| | 2100 | 94 | accucheck 184. | | | PS |
| 7-2-18 | 0600 | 324 | accucheck 300. 4UA | | accucheck 300. 4u | WC |
| | 1200 | 296 | R | 6 units | accucheck check repeated | PAM |
| 7-2-18 | 1600 | 293 | R | 6units | | PP |
| 7-2 | 2100 | 290 | Lantus | 20units | | |
| 7-3-18 | 0600 | 321 | R | 4u | 4U | WC |
| | 1200 | 310 | | 8 | | PS |
| | 1600 | 252 | accucheck | 8u | accucheck 300 | PAM |
| | 2100 | 288 | | | | PAM |
| 7-4-18 | 0600 | 329 | R | 4units | 4units | WC |
| | 1200 | 251 | R | 4u | | PS |
| 7-4 | 1600 | 197 | Lantus | 20units | | PP |
| 7-4 | 2100 | 326 | Lantus | 10units | | AM |
| 7-5 | 0600 | 208 | R | 44units | 44units | WC |
| 7-5-18 | 1200 | 286 | R | 2u | 2u | PS |
| | 1600 | 235 | | 4u | 4u | PAM |
| | 2100 | 305 | | | accucheck 300 | PAM |
| 7-6-18 | 0600 | 322 | R | accucheck 300 | accucheck 300 | WC |
| 7-6-18 | 1200 | 293 | R | 200 | 200 | PS |
| | 1600 | 94 | | | | PS |
| | 2100 | 311 | | 8 | | |

## Diabetic Flow Chart

Correctional Care, Inc.

Patient: _____

Month/Year: _____

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| | 0600 | 352 | 10 u | 10 Nuvo 30u. | not required | |
| | 1200 | 87 | Ø | | | |
| | 1600 | 380 | | 10u | | |
| | 2100 | 307 | | | | |
| | 0600 | 320 | R Novolog 4units | 4 units | | |
| | 1200 | 234 | R | 4u | | |
| | 1600 | 261 | | 8u | | |
| | 2100 | 353 | | | | |
| | 0600 | 296 | Humalog Novolog R | 10units | | |
| | 1200 | 138 | R | 24 | | |
| | 1600 | 213 | | | | |
| | 2100 | | | | | |
| | 0600 | 282 | R | 10units | | |
| | 1200 | 120 | | | | |
| | 1600 | 174 | | | | |
| | 2100 | | | | | |
| | 0600 | 353 | Units | 8units | Cnl. not required | |
| | 1200 | 133 | Ø | Ø | | |
| | 1600 | 311 | | | | |
| | 2100 | | | | | |
| | 0600 | 104 | | | | |
| | 1200 | 277 | R | 8u | | |
| | 1600 | 300 | | 8units | | |
| | 2100 | 252 | | 10units | | |

# MEDICATION ADMINISTRATION RECORD



**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 4.27 | Accu ACB HS SUBAQ 150-199-2u 200-249-4u 250-299-4u 300-349-8u 350-500-10u | 8A 12N 4P 9P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | >50 call MD | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 2-7 | Lantus 30u. SE 8pm | 8A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 2-7 | SH 3 3S 101 210 Y | 8P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 7.14.18 | Clindamycin 150 mg PO TID x 5 day | 8 1 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE 7/14 | | 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 7.14.18 | Bactrim DS 1 po B/D x 7 day 8A x8p | 8A 8p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE 7.20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 7.14.18 | TAD BID to Rt groin the lateral edge x 7 day 8A - 4 ABT to the wave but 7 day | 8 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE 7.20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|

**LOCATION** Charli
**PATIENT NAME AND NUMBER** F000100  Jhon
**DATE OF BIRTH OR SOC. SEC. NO.** 10 11 96
**ALLERGIES** NKA
**FACILITY** LCF

DIAGNOSIS

CHARTING FOR 07.01.18   THROUGH 07.31.18

# MEDICATION ADMINISTRATION RECORD

**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209



| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 7-21 DISCONTINUE | Bactrim DS T̄ PO BID x 7 days | SA SE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 7-21 DISCONTINUE | T.A.B. ovid To rebird edg To keep mind RT G REATER x7 day | SA 9A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 7-21 DISCONTINUE | To See Tony 07-28-18 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 7-28 DISCONTINUE 08-04 | T.A.B. ovid Trio to Leland eap RT gf two x7 day | SA 4P 9P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | To see Tony 0804 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|

LOCATION: charlie
PATIENT NAME AND NUMBER
DATE OF BIRTH OR SOC. SEC. NO. 10-11-96
ALLERGIES: NKA
FACILITY

DIAGNOSIS
CHARTING FOR _____ THROUGH _____

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Ferrebee Josiah   Month/Year: June / 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 6/25 | 0600 | | | | | BM |
| 6/25/18 | 1200 | 286 | R | 6u | | |
| | 1600 | 218 | Vojunanadion | 8u | | |
| | 2100 | | | | | BM |
| 6/26/18 | 0600 | 156 | R | 2u | Vojunord coverage | BM |
| | 1200 | | | | | 70 |
| 6/26 | 1600 | 270 | K | 4 unit | | 90 |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | A |
| | 1600 | 170 | | 4 | | N |
| | 2100 | 146 | | 4u | Looks | |
| | 0600 | 258 | R | 6u | | BM |
| | 1200 | 218 | 4u | 2u | | 90 |
| | 1600 | 195 | 4u | 5 | | 90 |
| | 2100 | 135 | 105 | | | Q |
| 6/28 | 0600 | 158 | R | 2 unit | | 11 |
| | 1200 | 213 | K | unit | | 90 |
| | 1600 | 423 | | 10u | | 90 |
| 6/28/18 | 2100 | 390 | looks | unit | | 90 |
| 6/29/18 | 0600 | 233 | R | 4 units | | BM |
| 6/29 | 1200 | 240 | R | 2 units | | 90 |
| 6/29 | 1600 | 240 | R | 4 units | | 90 |
| 6/29 | 2100 | 348 | Looks | 10 | | 90 |
| 6/30 | 0600 | 221 | 4u R | BS | 3 0u | 90 |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Fernandez, Josiah

**Month/Year:** June 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------------------|---------------------------|---------|---------|----------------|
| 6/19/18 | 0600 | 250 | R | 8 | coverage cont as per m.o. | |
| | 1200 | 99 | R | 8 | | |
| | 1600 | 229 | | | subcutaneous 100 | |
| | 2100 | 215 | | | | |
| 6/20/18 | 0600 | 156 | R | 3u | | |
| | 1200 | 150 | | 2u | | |
| | 1600 | 240 | | | as per m.o. to 100 | |
| | 2100 | | | | | |
| 6/21/18 | 0600 | 157 | R | 2 | | |
| | 1200 | 190 | R | 2u | | |
| | 1600 | 231 | | 4u | | |
| | 2100 | 130 u | | | | |
| 6/22 | 0600 | 234 | coverage | 7am to 300 | 8 | |
| | 1200 | 162 | | | | |
| | 1600 | 135 | | 2u | | |
| | 2100 | 193 | | | | |
| 6/23 | 0600 | 227 | 4u R 7am to 300 | 4u | | |
| 6/12/18 | 1200 | 240 | R | 4u | | |
| | 1600 | 1417 | | 4u | | |
| | 2100 | 8 | | | | |
| 6/24 | 0600 | 215 | R | 4u | | |
| 6/24 | 1200 | 234 | R | 4u | 8 | |
| | 1600 | 210 | | 4u | | |
| | 2100 | 247 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** _[illegible]_    **Month/Year:** June 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------------------|--------------------------|---------|---------|----------------|
| 6/13/18 | 0600 | | | | | |
| | 1200 | 78 | Ø | Ø | coverage unit required | _[illeg]_ |
| | 1600 | 305 | R | 185 | | _[illeg]_ |
| | 2100 | 198 | Lantus | 18L | | |
| 6/14/18 | 0600 | 230 | 4u lantus 300 | | | _[illeg]_ |
| | 1200 | 149 | Ø | | coverage not required | _[illeg]_ |
| | 1600 | 335 | | | _[illeg]_ | _[illeg]_ |
| | 2100 | 355 | | | | _[illeg]_ |
| | | | | | | |
| 6/15/18 | 0600 | 199 | R | 24 | | _[illeg]_ |
| | 1200 | 335 | | 6L | | _[illeg]_ |
| | 1600 | 245 | | | | |
| | 2100 | | | | | |
| 6/16/18 | 0600 | 250 | | 4u lantus 300 | | _[illeg]_ |
| | 1200 | 255 | Humalog | 2units | | _[illeg]_ |
| | 1600 | 294 | | _[illeg]_ 100 | | _[illeg]_ |
| | 2100 | | | | | |
| 6/17/18 | 0600 | 250 | 6u | lantus 300 | | _[illeg]_ |
| | 1200 | 138 | | Ø | | _[illeg]_ |
| | 1600 | 216 | | _[illeg]_ 100 | | _[illeg]_ |
| | 2100 | | | | | |
| 6/18/18 | 0600 | 259 | | lantus 300 10u R | | _[illeg]_ |
| | 1200 | 245 | Ø | _[illeg]_ | _[illeg]_ | _[illeg]_ |
| | 1600 | 256 | | 100 lantus 100 | | _[illeg]_ |
| | 2100 | 153 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Escobedo, Josiah          Month/Year: June 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 6/7/18 | 0600 | 100 | Lantus | 30u | | [signature] |
| | 1200 | 345 | BU | 14u | | [signature] |
| | 1600 | 335 | | 14u | | [signature] |
| 6/14/18 | 2100 | 408 | lantus | 10units | | Oc |
| 6-8 | 0600 | 396 | R | 30unit | R lantus 30unit | [signature] |
| 6/8/18 | 1200 | 175 | R | 24 | | [signature] |
| | 1600 | 477 | | 6u | | [signature] |
| | 2100 | 314 | | | | |
| 6-9 | 0600 | 304 | 30units | Lantus 30u R | | [signature] |
| 6/9/18 | 1200 | 113 | 0 | coverage not required | | [signature] |
| | 1600 | 304 | | [illegible] | [illegible] | [signature] |
| | 2100 | 404 | | | | |
| 6/10/18 | 0600 | 322 | lantus | 30unit R 6unit | | [signature] |
| | 1200 | 339 | R | 14u | | [signature] |
| | 1600 | 294 | | 16 | | [signature] |
| | 2100 | 244 | | | | [signature] |
| 6/11 | 0600 | 258 | NUR / 30u | lantus | | [signature] |
| 6/11/18 | 1200 | 120 | 0 | coverage not required | | [signature] |
| | 1600 | 204 | | 24 | | [signature] |
| | 2100 | 300 | | [illegible] | [illegible] | [signature] |
| 6/12/18 | 0600 | 304 | 10 NUR | 10 | | [signature] |
| 6/12/18 | 1200 | 295 | humuloe | 4units | | [signature] |
| | 1600 | 245 | | [illegible] | | [signature] |
| | 2100 | 284 | | [illegible] | | [signature] |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Fennebee, Josiah

Month/Year: June 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 6/11/18 | 0600 | 410 | Lantus 30 units | R / 10 units coverage | | CW |
| | 1200 | | | | | |
| | 1600 | 447 | | 16U | | |
| | 2100 | 233 | | 10U 10U | | |
| 6/12/18 | 0600 | 354 | Lantus | 30 unh | R 10 units coverage | CW |
| | 1200 | | | | | |
| 6/12/18 | 1600 | 391 | R | 10U | | |
| 6/12/18 | 2100 | 272 | Lantus | 10U | | |
| 6/13/18 | 0600 | 283 | | | | |
| | 1200 | 78 | | | | |
| | 1600 | 69 | | | | |
| | 2100 | 246 | | | | |
| 6/4/18 | 0600 | 732 | | | | |
| | 1200 | 193 | R | 2U | | |
| | 1600 | 97 | | | | |
| | 2100 | 416 | | | | |
| 6-5 | 0600 | 97 | Lantus | 30 units | | |
| 6/5/18 | 1200 | 195 | | | coverage not required | |
| | 1600 | 141 | | | | |
| | 2100 | 283 | | | | |
| 6-6 | 0600 | 209 | Lantus | 30 units | | |
| 6/6/18 | 1200 | 101 | | | coverage not required | |
| | 1600 | 232 | | | | |
| | 2100 | 101 | | | | |

MEDICATION ADMINISTRATION RECORD

DIAMOND PHARMACY SERVICES
1.800.882.6337   FAX: 724.349.4209

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

ACCU✓ AC+HS   no HS cvg/snack

150 - 199 - 2u
200 - 249 - 4u    >50 u.PRN
250 - 299 - 6u         MD
300 - 349 - 8v
350 - 500 - 10u

1-27

Lantus 30 units SC
Ē AM

1-27

Lantus 10 units SC
Ē HS

DATE OF BIRTH OR SOC. SEC. NO.
10 11 90

ALLERGIES   NKA

FACILITY   LCP

PATIENT NAME AND NUMBER   Forrahee   Tarib l.

CHARTING FOR   06 01 18   THROUGH   06 30 18

Accu✓

## Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Forehee DSiah_   Month/Year: _May 208_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 5-3-0 | 0600 | 213 | Lantus | 38units | R 4units | MV |
| | 1200 | 151 | | 0 | | JP |
| | 1600 | 142 | Buck | | | JP |
| 5/2/16 | 2100 | 705 | lantus | 10units | | |
| 5/3/16 | 0600 | 252 | lantus | 30units | R 6 units coverage | CM |
| | 1200 | 74 | | 0 | | VP |
| 5-3 | 1600 | 490 | | 6units | | VP |
| 5-31 | 2100 | 151 | lantus | 8units | | M |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Ferraro Josiah

**Month/Year:** May 2015

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|---------|------------|---------|---------|----------------|
| | 0600 | | | | | |
| 5/25/15 | 1200 | 140 | | 8 | | OK |
| | 1600 | 187 | | 10 units | | |
| | 2100 | 190 | | 10 units | | |
| 5/26/15 | 0600 | 369 | lantus | 30 units | R 10 units coverage | OK |
| 5/26/15 | 1200 | | | | | |
| | 1600 | 198 | lantus | | | |
| | 2100 | 312 | | 10 | | |
| 5/27/15 | 0600 | 220 | lantus | 30 units | R 4 units coverage | OK |
| 5/27/15 | 1200 | 143 | R | 2 units | | |
| 5-27 | 1600 | 287 | coverage | 4 units | | |
| 5-27 | 2100 | 211 | | 10 units | | |
| 5/28/15 | 0600 | 270 | lantus | 30 units | R 4 units coverage | OK |
| 5/28/15 | 1200 | 243 | R | 8 | asymptomatic | |
| 5-28 | 1600 | 410 | Contus | 10 units | | |
| 5-28 | 2100 | 334 | | 10 units | | |
| 5/29/15 | 0600 | 265 | lantus | 30 units | R 6 units coverage | OK |
| 5/29/15 | 1200 | 252 | | 8 | refused glucose will eat snack @ lunch | OK |
| | 1600 | | | | | |
| | 2100 | | refused | | | |
| 5/30/15 | 12:30 pm | 188 | | | | OK |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Kennebee, JOSINN_   Month/Year: _May 2018_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 5/19/18 | 0600 | 222 | Lantus | 30 units | R  4 units coverage | GV |
|  | 1200 | 231 | 4UR |  |  | GV |
|  | 1600 | 234 |  |  |  | GV |
|  | 2100 | 198 |  | 8u |  |  |
| 5/20 | 0600 | 303 |  |  | 15Ua Lantus 30U | GV |
|  | 1200 | 231 |  |  | Ø 4U/hr/100 | GV |
|  | 1600 | 248 |  |  | 100Ua 15/100 | GV |
|  | 2100 | 155 |  |  | 4U/hr/100 | GV |
| 5/21 | 0600 | 164 |  | Ø |  | GV |
| 5/21/18 | 1200 | 231 |  |  | coverage not required | GV |
|  | 1600 | 265 |  |  | 10u | GV |
|  | 2100 | 94 |  |  |  |  |
| 5/29/18 | 0600 | 254 | Lantus 30 units |  | R 6 units coverage | GV |
| 5/22/18 | 1200 | 123 | Ø | 67 | coverage not required | GV |
|  | 1600 | 104 | M |  |  | GV |
|  | 2100 |  |  |  |  |  |
| 5/29/17 | 0600 | 176 | Lantus | 30 units | R  2 units coverage | GV |
| 5/23/18 | 1200 | 254 | R | 44 |  | GV |
|  | 1600 | refused |  |  |  | GV |
| 5-23 | 2100 | 558 | Lantus | 10units |  |  |
| 5/24/18 | 0600 | 287 | Lantus | 30 un | R  4 units coverage | GV |
| 5/24/18 | 1200 | 229 | R | 44 |  | GV |
|  | 1600 | 232 |  | 4U/hr | 10units/100U | R2 |
|  | 2100 | 204 |  |  |  |  |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Kennebec, Joycinda

Month/Year: May 2016

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 5/13/16 | 0600 | 363 | Lantus | 30 unh | R 10 units coverege | |
| 5/13/16 | 1200 | 311 | R | 8u | | |
| | 1600 | 312 | Lantus | 8 units | | |
| | 2100 | 253 | | 8 units | | |
| 5/14/16 | 0600 | 323 | Lantus | 30 unh | 8 units R coverage | |
| 5/14/16 | 1200 | 99 | Ø | | not covered refused | |
| | 1600 | | | 6u | | |
| | 2100 | | | | | |
| 5/15/16 | 0600 | 202 | Lantus | 30 unit | R 4 units coverage | |
| 5/15 | 1200 | | R | 6u | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 5/16/16 | 0600 | 218 | Lantus | Blu25 | R 4 units | |
| 5/16/16 | 1200 | 163 | R | 3u | | |
| | 1600 | 366 | | | | |
| | 2100 | | | | | |
| 5/17/16 | 0600 | 19 | Lantus | 30 unh | no R coverage need | |
| 5/17 | 1200 | 135 | | | | |
| | 1600 | 217 | | | | |
| | 2100 | 194 | | | | |
| 5/18/16 | 0600 | 305 | Lantus | 30 unh | R 8 units coverey | |
| 5/18 | 1200 | 208 | | Ø | | |
| | 1600 | 146 | | | | |
| | 2100 | 334 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** _(illegible)_   **Month/Year:** May 2014

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 5/7 | 0600 | _(illegible)_ | | _(illegible)_ 300 | | _(illegible)_ |
| 5/15 | 1200 | 236 | R | | | _(illegible)_ |
| | 1600 | 250 | | 60 | | _(illegible)_ |
| | 2100 | 191 | | | | _(illegible)_ |
| 5/8 | 0600 | 220 | Lantus 30 unit/R | R 40 unit average | | _(illegible)_ |
| 5/8 | 1200 | 225 | R | 44 | | _(illegible)_ |
| | 1600 | _(illegible)_ | | | | _(illegible)_ |
| | 2100 | 381 | | | | _(illegible)_ |
| | 0600 | | | | | |
| 5/9 | 1200 | 155 | | _(illegible)_ 100 | | _(illegible)_ |
| | 1600 | _(illegible)_ 130 | R 30 _(illegible)_ | | | _(illegible)_ |
| | 2100 | | | | | |
| 5-10 | 0600 | 236 | Lantus | 30 unit | R 4 units | _(illegible)_ |
| 5/10 | 1200 | 256 | R | 44 | | _(illegible)_ |
| | 1600 | 350 | | 100 | | _(illegible)_ |
| | 2100 | 218 | | 100 | | _(illegible)_ |
| 5-11 | 0600 | 291 | Lantus | 30 unit | R 6 units | _(illegible)_ |
| 5/11 | 1200 | 243 | R | 44 | | _(illegible)_ |
| | 1600 | 158 | | 100 | | _(illegible)_ |
| | 2100 | _(illegible)_ | | 100 | | _(illegible)_ |
| 5/12 | 0600 | 342 | Lantus | 30 unit | R 8 unit coverage | _(illegible)_ |
| 5/12 | 1200 | 291 | R | 44 | | _(illegible)_ |
| 5-13 | 1600 | 272 | | 4 unit | | _(illegible)_ |
| 5-13 | 2100 | 401 | Lantus | 30 unit | | _(illegible)_ |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Fennebee 705(M)  Month/Year: MAY 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| 5/1/18 | 0600 | 161 | Lantus 36 units / R | 2 units  cov | |
| | 1200 | | R | Ø | |
| | 1600 | | | | |
| | 2100 | | | | |
| 5/2/18 | 0600 | 207 | Lantus 36 units | R 4 units | |
| | 1200 | | R | coverage unit needed | |
| | 1600 | | | | |
| | 2100 | | | | |
| 5/3/18 | 0600 | 62 | Lantus | 30 units | no R cov required | |
| | 1200 | 189 | R | 2 u | |
| | 1600 | 155 | | | |
| | 2100 | 301 | R units | 13 units | |
| 5/4/18 | 0600 | 367 | Lantus | 36 units | R 16 units coverage | |
| | 1200 | 112 | R | 2u | |
| | 1600 | 297 | R | 6 units | |
| | 2100 | 151 | R units | 9 units | |
| 5/5/18 | 0600 | 350 | Lantus | 36 units | R 10 units  cov | |
| | 1200 | 200 | R | | |
| | 1600 | 232 | | | |
| | 2100 | 216 | | | |
| | 0600 | 244 | | | |
| | 1200 | | | | |
| | 1600 | | | | |
| | 2100 | | | | |

# MEDICATION ADMINISTRATION RECORD

DIAMOND PHARMACY SERVICES
1.800.882.6337  FAX: 724.349.4209



MEDICATIONS

LANTUS 30 units SE
2 AM

Lantus 10 units SE
2 HS

Humulin R sly NO HS cvg Sliding Scale
150 - 195 - 2u
200 - 249 - 4u
250 - 349 - 6u
350 - 549 - 10u  x30 card ins
550 - 6u

Micronazhes 100 mg po
B.I.D x 7 days

ALLERGIES  NKA

DATE OF BIRTH OR SOC. SEC. NO.
10/11/90

# MEDICATION NOTES

## Instructions:
- INITIAL APPROPRIATE BOX WHEN MEDICATION OR TREATMENT IS GIVEN.
- CIRCLE INITIALS WHEN MEDICATION OR TREATMENT IS REFUSED.
- STATE REASON FOR REFUSAL UNDER MEDICATION NOTES.
- STATE REASON AND RESULT FOR PRN MEDICATION OR TREATMENT.
- INDICATE INJECTION SITE WITH APPROPRIATE CODE.

## Injection Site Codes:
1. ABDOMEN LEFT
2. ABDOMEN RIGHT
3. ARM (DELTOID) LEFT
4. ARM (DELTOID) RIGHT
5. BUTTOCKS (GLUTEUS) LEFT
6. BUTTOCKS (GLUTEUS) RIGHT
7. THIGH (QUADRICEPS) LEFT
8. THIGH (QUADRICEPS) RIGHT
9. UPPER BACK LEFT
10. UPPER BACK RIGHT
11. UPPER CHEST LEFT
12. UPPER CHEST RIGHT

## Result Codes:
A. EFFECTIVE
B. SLIGHTLY EFFECTIVE
C. INEFFECTIVE
D. NO EFFECT OBSERVED

## Non Administered Medication Reason Codes:
1. REFUSED BY PATIENT
2. PATIENT DID NOT SHOW
3. PATIENT NOT IN ROOM
4. SECURITY LOCKDOWN
5. MEDICATION HELD (STATE REASON)
6. MEDICATION OUT OF STOCK

| Date | Time | Init. | Medication - Dose | Route | Reason | Result | Date | Time | Init. | Medication - Dose | Route | Reason | Result |
|------|------|-------|-------------------|-------|--------|--------|------|------|-------|-------------------|-------|--------|--------|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Diabetic Flow Chart _____ Correctional Care, Inc.

Patient: Kennedy, John

Month/Year: April 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| 4/25 | 0600 | 284 | Lantus | 78units | R  4 units | af |
|  | 1200 | 135 |  |  |  |  |
|  | 1600 | 59+ |  |  |  |  |
|  | 2100 | 41+ |  |  | sliding 104. |  |
| 4/24/18 | 0600 |  |  |  |  |  |
|  | 1200 | 96 | Ø | R | coverage not needed | JMC |
|  | 1600 | 175 |  | slidingscale | | |
|  | 2100 | 191 |  | slidingscale104. | | |
| 4/27/18 | 0600 |  |  |  |  |  |
|  | 1200 | 150 | R | 22u |  | Ru |
|  | 1600 | 59? |  | 10u |  | BB |
|  | 2100 | 148 |  | slidingscale104. | | |
| 4/28/18 | 0600 | 335 | Lantus | 30gu | R - 8 units | JMC |
| 4/28/18 | 1200 | 103 | R | 2u |  |  |
|  | 1600 | 136 |  |  |  |  |
|  | 2100 | 206 |  |  |  |  |
| 4/29/18 | 0600 |  |  |  |  |  |
|  | 1200 | 2u? | R | 6u |  |  |
|  | 1600 | 275 | slidingscale | sliding | | |
|  | 2100 | 123 | Lantus | 10 units | | |
| 4/30/18 | 0600 | 103 | Ø | R | coverage not needed | JMC |
|  | 1200 | 127 |  | 6units | | |
|  | 1600 |  |  |  |  |  |
|  | 2100 | 244 | Lantus | 10units | | |

# Diabetic Flow Chart — Correctional Care, Inc.

Patient: Fennebee, Joslm   Month/Year: April 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 4/18 | 0600 | 212 | Lantus | 30 units | R   4 units | [illegible] |
| 4/19/18 | 1200 | 233 | R | 44 | | [illegible] |
| | 1600 | 103 | | 4u | | [illegible] |
| | 2100 | 251 | | 30u w/o 10u | | |
| 4/20/18 | 0600 | 453 | Lantus | 30 units | R   10 units | [illegible] |
| 4/21 | 1200 | 050 | Lantus | | | [illegible] |
| | 1600 | 262 | | 30u w/o 14u | | [illegible] |
| | 2100 | 270 | | | | |
| 4/21/18 | 0600 | 208 | Lantus | 30 units | R   4 units | [illegible] |
| | 1200 | 253 | R | 10 | | [illegible] |
| | 1600 | 417 | | | | |
| | 2100 | 175 | | | | |
| 4/22 | 0600 | 120 | 10u w/o 30u w/o 30u w/o | | 30u   30u | [illegible] |
| | 1200 | 184 | | 9u | | [illegible] |
| | 1600 | 211 | | 30u w/o 10u | | [illegible] |
| | 2100 | 102 | | | | [illegible] |
| 4/23/18 | 0600 | 105 | | 30u w/o 30u   6u | | [illegible] |
| | 1200 | 129 | | 9 | | [illegible] |
| | 1600 | 257 | | | | [illegible] |
| | 2100 | | | 10? | | [illegible] |
| 4/24 | 0600 | 319 | Lantus | 30 units | R   8 units   e.v. | [illegible] |
| 4/24/18 | 1200 | 132 | 0 | 0 | coverage (not needed) | [illegible] |
| | 1600 | 244 | | 4u | | |
| | 2100 | 320 | | | | [illegible] |

# Diabetic Flow Chart — Correctional Care, Inc.

Patient: Fereshee Josrah    Month/Year: April 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| 4-2 | 0600 | 379 | Lantus | 30units | R 10units | AM |
| 4/13/18 | 1200 | 230 | R | 4u | | aw |
| | 1600 | 212 | | 4u | | |
| | 2100 | 246 | | | | |
| 4/14 | 0600 | 493 | Lantus | 70u | R 10 units | bw |
| 4/14/18 | 1200 | 102 | Ø | 0 | coverage not needed | dw |
| 4-14-18 | 1600 | 358 | R | 10u | | AM |
| | 2100 | 436 | Lantus | 10units | | |
| 4/15/18 | 0600 | 305 | Lantus | 30u | R 8 units | bw |
| 4/15/18 | 1200 | 220 | R | 4u | | aw |
| 4-15 | 1600 | 354 | | 10units | | |
| 4-15 | 2100 | 201 | Lantus | 10units | | |
| 4/16/18 | 0600 | 310 | Lantus-crus | 30u | R 8units coverage | |
| 4/16/18 | 1200 | 140 | Ø | 10units | coverage not needed | |
| 4-16 | 1600 | 432 | Lantus | 10units | | |
| | 2100 | 323 | | | | |
| 4/17/18 | 0600 | 408 | Lantus | 30u | R 10 units coverage | |
| 4/17/18 | 1200 | 136 | R | 10 | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| 4/18/18 | 1200 | 240 | R | 4u | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart — Correctional Care, Inc.

Patient: FENNEBCE, JOSIAH   Month/Year: APRIL 2018

| Date | Time | ACCU Check. Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 4/7/18 | 0600 | 240 | Lantus | 30 unh /R 4 units cov | | |
| | 1200 | 258 | | cur | | |
| | 1600 | 245 | | 4u | | |
| | 2100 | 414 | | 4u 10u 10 | | |
| 4/8 | 0600 | 365 | Lantus 30u 7.00 R | | | |
| | 1200 | 184 | cur | | | |
| | 1600 | 415 | | 4u | | |
| | 2100 | | | 30u 4u 100 | | |
| 4/9/18 | 0600 | 412 | R | Lantus 30u 10u | | |
| | 1200 | 258 | | 3u | | |
| | 1600 | 34 | | | | |
| | 2100 | 704 | | | | |
| 4/10/18 | 0600 | 224 | Lantus | 30u R units cov. | | |
| | 1200 | 223 | R | 4u | | |
| | 1600 | 161 | | 4u | | |
| | 2100 | 358 | | | | |
| 4/11/18 | 0600 | 304 | Lantus | 30u R 8 units | | |
| | 1200 | 323 | R | 8u | | |
| | 1600 | 305 | cur | 30u 10u 100 | | |
| | 2100 | 304 | | | | |
| 4/12/18 | 0600 | 295 | Lantus | 30u R 6 units cov | | |
| | 1200 | 357 | cur | | | |
| | 1600 | 104 | | | | |
| | 2100 | 3,0 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Ebnezer Isaiah

Month/Year: April 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 4/1/18 | 0600 | 382 | Lantus | 30 units R 10 units coverage | | GH |
| 4/1/18 | 1200 | 227 | R | 4 units | | OMP |
| | 1600 | 922 | L | 2 units | | N |
| | 2100 | 364 | Lantus | 10 units | | N |
| 4/2/18 | 0600 | 387 | Lantus | 30 units R 10 units coverage | | GH |
| 4/2/18 | 1200 | 318 | R | 4 units | | OMP |
| | 1600 | 314 | | | | |
| | 2100 | 340 | | | | |
| 4/3/18 | 0600 | 244 | Lantus | 30 units R 4 units coverage | | GH |
| 4/3/18 | 1200 | 293 | R | | | |
| | 1600 | 833 | | | | |
| | 2100 | | | | | |
| 4/4 | 0600 | 350 | Lantus | units R 8 units | | |
| | 1200 | 410 | R | 10 units | | |
| | 1600 | 452 | | | | |
| | 2100 | 230 | | | | |
| 4/5 | 0600 | 439 | Lantus | 30 units / R 10 units | | |
| 4/5/18 | 1200 | 181 | R | 8 units | | |
| | 1600 | 114 | | 10 units | | |
| | 2100 | 191 | | | | |
| 4/6/18 | 0600 | 388 | Lantus | 30 units R 10 units coverage | | GH |
| 4/6/18 | 1200 | 316 | R | 4u | | |
| 4/6 | 1600 | 202 | R | 8 units | | |
| 4/6 | 2100 | 354 | Lantus | 10 units | | |

# MEDICATION ADMINISTRATION RECORD

**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temp VADS u3 day | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NO socks u7 days | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

DATE OF BIRTH OR SOC SEC. NO.   ALLERGIES

DIAGNOSIS

CHARTING FOR ___ THROUGH ___

FACILITY

# MEDICATION ADMINISTRATION RECORD

DIAMOND PHARMACY SERVICES
1.800.882.6337  FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 1·27 DISCONTINUE | Lantus 30 Units SQ in AM | 8A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 1·27 DISCONTINUE | Lantus 10 Units SQ @ hs | 9p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 1·27 DISCONTINUE | Humulin Reg 150·199 24 300·349 8u 200·249 4u 350·500 10u 350·299 6u >500 Call MD | 8 12 4 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 2/16 DISCONTINUE | Clindamycin 150mg PO QID x7d | 8 12 4 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 1/14 DISCONTINUE | Bactrim DS 2 tabs PO BID x7d | 8 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | Minocycline 100mg PO BID v Today | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

DIAGNOSIS

CHARTING FOR _____ THROUGH _____

LOCATION _____  DATE OF BIRTH OR SOC. SEC. NO. 10·11·96  ALLERGIES N/CA  FACILITY

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Feuerele, Joslyn   Month/Year: March 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 3/31/18 | 0600 | 358 | Lantus 36units | 36 units | R 10 units | (initials) |
| 3/31/18 | 1200 | 1/2 | R | | not needed per scale | (initials) |
| | 1600 | 3+1 | | | | (initials) |
| | 2100 | 2+2 | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Ferrobee (illegible)   Month/Year: March 20__

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units Remarks | Nurse Initials |
|---|---|---|---|---|---|
| 3/25 | 0600 | 166 | | (illegible) | |
| | 1200 | 186 | | | |
| | 1600 | | | (illegible) | |
| | 2100 | 152 | | (illegible) 100 | |
| 3/26 | 0600 | 154 | R | (illegible) 30u (illegible) | |
| 3/26 | 1200 | 166 | | 2 units | |
| | 1600 | 98 | | | |
| | 2100 | 152 | | | |
| 3/27 | 0600 | 216 | Lantus | 30 units / R 4 units | |
| 3/27/18 | 1200 | 132 | ø | (illegible) | |
| | 1600 | 373 | | 70r | |
| | 2100 | 376 | | | |
| 3/28/18 | 0600 | 448 | Lantus | 30 R 150 units coverage | |
| 3/28/18 | 1200 | 169 | R | 3 units | |
| | 1600 | 338 | | 6 (illegible) 100 | |
| | 2100 | 348 | | | |
| 3/29 | 0600 | 161 | Lantus | 33 units | |
| 3/29 | 1200 | 212 | 4u | R 7 units | |
| | 1600 | 101 | | | |
| | 2100 | 377 | | | |
| 3/30 | 0600 | 316 | Lantus 30 units / 8 units regular | GA | |
| 3/30/18 | 1200 | 85 | ø | (illegible) | |
| | 1600 | | | | |
| | 2100 | 218 | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** _Emelee Josiah_  **Month/Year:** _March 2018_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 3/19 | 0600 | 191 | Lantus 20 units | | /R 2 units | |
| | 1200 | 235 | R | | | |
| | 1600 | 455 | | units | | |
| | 2100 | 453 | | | | |
| 3/20 | 0600 | 77 | Lantus 30 units | | re 2 con. needed | |
| 3/20/18 | 1200 | 424 | R | 10 units | | |
| | 1600 | 453 | | | | |
| | 2100 | 291 | | | | |
| 3-21 | 0600 | 89 | Lantus | 30 units | | |
| 3/21/18 | 1200 | 130 | R | | units | |
| 3-21 | 1600 | 496 | R | 10 units | | |
| 3-21 | 2100 | 335 | Lantus | 10 units | | |
| 3/22 | 0600 | 345 | Lantus 30 units | | /R 8 units | |
| 3/22/18 | 1200 | 237 | R | 11 units | | |
| 3-22 | 1600 | 340 | R | 10 units | | |
| 3-22 | 2100 | 279 | Lantus | 10 units | | |
| 3/23 | 0600 | 275 | Lantus | | /R 6 units | |
| 3/23/18 | 1200 | 313 | R | 11 units | | |
| | 1600 | | | | | |
| | 2100 | 399 | | | | |
| 3/24 | 0600 | 208 | Lantus 30 units | | /R 4 units | |
| | 1200 | 198 | 9up | | | |
| | 1600 | 404 | | | | |
| | 2100 | 255 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** _(handwritten)_

**Month/Year:** Mar 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 3/13 | 0600 | 298 | Lantus 30 unit / R 6 units | | | |
| 3/13/18 | 1200 | 284 | R | 6 units | | |
| | 1600 | 338 | | 8u | | |
| | 2100 | 163 | | | | |
| 3/14 | 0600 | 219 | Lantus 30u / R 45units | | | |
| 3/14/18 | 1200 | 303 | R | 8 units | | |
| | 1600 | 351 | | | | |
| | 2100 | 367 | | | | |
| 3/15 | 0600 | 307 | Lantus 30 unit / R 8 units | | | |
| 3/15/18 | 1200 | 266 | R | 6 units | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 3/16 | 0600 | 30 | t-tus | 3 units | | |
| 3/16 | 1200 | 504 | R 15u | 10u | | |
| | 1600 | 504 | | | | |
| | 2100 | 358 | | | | |
| 3/17/18 | 0600 | 296 | Lantus 30 unit | | R 6 units coverage | |
| 3/17/18 | 1200 | 267 | R 10 u | 10 | 10u coverage | |
| 3-17 | 1600 | 442 | R units | 8 units | | |
| 3-17 | 2100 | 293 | Lantus | 8 units | | |
| 3/18 | 0600 | 311 | Lantus 30 unit / R 4 units | | | |
| 3/18/18 | 1200 | 302 | R | 10 units | | |
| 3-18 | 1600 | 283 | R | 6 units | | |
| 3-18 | 2100 | 289 | Lantus | 6 units | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Freeman, Jason

**Month/Year:** March 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| 3/7 | 0600 | 377 | Lantus 30 units | | R when | JJ |
| 3/7/18 | 1200 | 54 | Ø | | Ø asymptomatic | |
| | 1600 | 143 | 10 uu | | 10 uu when | |
| | 2100 | 244 | 10 uu | | 10 uu when | |
| 3/8/18 | 0600 | 365 | Lantus 30 units / R 10 units | | | |
| 3/8/18 | 1200 | 133 | Ø | | R not needed per coverage | |
| | 1600 | 300 | 10 units | | 10 units when | |
| | 2100 | 290 | 10 uu | | 10 uu when | |
| 3/9/18 | 0600 | 295 | Lantus 30 units / R 6 units | | R 6 units | |
| 3/9/18 | 1200 | 321 | R | | 8 uu | |
| | 1600 | 333 | | | uu | |
| | 2100 | 248 | | | | |
| 3/10/18 | 0600 | 308 | Lantus 30 units / R 8 units | | R 8 units | |
| 3/10/18 | 1200 | 213 | 4 uu | | | |
| | 1600 | 343 | 8 uu | | | |
| | 2100 | 575 | 10 uu | | 10 uu when | |
| 3/11 | 0600 | 474 | Lantus 30 uu | | | |
| 3/11 | 1200 | 231 | 10 uu | | 10 uu when | |
| | 1600 | 188 | | | 4 | |
| | 2100 | 292 | | | | |
| 3/12 | 0600 | 350 | Lantus 30 uu | | | |
| 3/12/18 | 1200 | 177 | R | | not needed per coverage | |
| | 1600 | 300 | | | | |
| | 2100 | 343 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Ferebee Josiah

**Month/Year:** March 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 3/1 | 0600 | | | | | |
| | 1200 | 95 | | | | |
| | 1600 | 391 | | 18u | | |
| | 2100 | 120 | | Cancelled | | |
| 3/2 | 0600 | 354 | Lantus 30u | | Lantus R units | |
| 3/2 | 1200 | 259 | R | 6 units | | |
| 3/2 | 1600 | 170 | R | 2 units | | |
| | 2100 | 354 | | | | |
| 3/3/18 | 0600 | 366 | Lantus 30 units | | R 10 units | |
| 3/3/18 | 1200 | 270 | Ø | | Cancelled per sliding | |
| | 1600 | 350 | | | Cancelled | |
| | 2100 | 500 | | | | |
| 3/4/18 | 0600 | 372 | Lantus 30u | | 7-25 sls coverage ended | |
| 3/4/18 | 1200 | 418 | R | Ins u/7 | | |
| | 1600 | 184 | | 6u | | |
| | 2100 | 394 | | | | |
| 3/5/18 | 0600 | 272 | Lantus 28u | | R / 6 units coverage | |
| | 1200 | 188 | R | | | |
| | 1600 | 150 | | 8-15 | | |
| | 2100 | 391 | Cmu | 10 units | | |
| 3/6/18 | 0600 | 250 | Lantus 30u | | R 6 units | |
| 3/6/18 | 1200 | 103 | Ø | | Cancelled per scale | |
| | 1600 | 454 | | | | |
| | 2100 | 120 | | Cancelled | | |

# MEDICATION ADMINISTRATION RECORD

**DIAMOND PHARMACY SERVICES**
CALL 1-800.882.6337   FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/18 ORIGINAL ORDER / DISCONTINUE | Lantus 30 units Subcu QAM | 8A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1/27/18 ORIGINAL ORDER / DISCONTINUE | Lantus 10 units Subcu QHS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1/27/18 ORIGINAL ORDER / DISCONTINUE | Humulin R Coverage 150-199 2 units 200-249 4 units 250-299 6 units. 300-349 8 units 350-500 -10 units > 500 call MD | 8A 12p 4p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/24/18 ORIGINAL ORDER / DISCONTINUE | Minocycline 100mg PO Bid x7 | 8A 8p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

LOCATION _____   DATE OF BIRTH   ALLERGIES NKDA

PATIENT NAME AND NUMBER

FACILITY

DIAGNOSIS

THROUGH

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Ferreloa Josiah

**Month/Year:** Feb 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| | 0600 | | | | | |
| | 1200 | | | | | |
| 2/15/18 | 1600 | 96 | | 8 | | or |
| 2/15/18 | 2100 | 432 | lantus | 10 units | | or |
| | 0600 | | | | | |
| | 1200 | | lante | | | |
| | 1600 | | | 8 | | |
| 2/16/18 | 2100 | 191 | lantus | 8 units | | |
| 2/17 | 0600 | 187 | | 8 units | "value" | |
| | 1200 | | lantus | 30 | | |
| | 1600 | | | 9 units | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | nucl | 8 | | |
| | 1600 | | | | | |
| | 2100 | | lantus | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Forrelaa Josiah

**Month/Year:** Feb 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------------------|---------------------------|---------|---------|----------------|
| 2-19 | 0600 | 105 | Lantus | 30 units | | |
| | 1200 | 251 | RLN | | | |
| | 1600 | 245 | | 10 N 10 N 10 N | | |
| | 2100 | 245 | | | | |
| 2/20 | 0600 | 335 | R 8 units / Lantus 30 | 30 units | | |
| | 1200 | 315 | RLN | | | |
| | 1600 | 54 | Glucose given | refused Recheck | | |
| | 2100 | 392 | units | 2 units | | |
| 2/21 | 0600 | 121 | Lantus | 30 ash | No R coverage needed | |
| 2/21 | 1200 | 176 | regular | 2 units | | |
| | 1600 | 115 | | 10 N | | |
| | 2100 | 245 | | 10 N 10 N 10 N | | |
| 2/22 | 0600 | 134 | Lantus | 30 units | No R coverage needed | |
| 2/22 | 1200 | 300 | RLN | 8 units | | |
| | 1600 | 300 | | 10 N | | |
| | 2100 | 2-1 | | 10 N 10 N 10 N | | |
| | 0600 | | | | | |
| 2/23 | 1200 | 137 | R | 8 units | | |
| 2-23 | 1600 | 364 | R | 8 units | | |
| 2-23 | 2100 | 272 | Lantus | 8 units | | |
| 2/24 | 0600 | 80 | Lantus | 30 osh | | |
| 2-24 | 1200 | 316 | 8 units RLN | RCC | | |
| | 1600 | 394 | 8 units | 10 N | | |
| | 2100 | 295 | | 10 N 10 N 10 N | | |

# Diabetic Flow Chart

**Correctional Care, Inc.**

Patient: Ecreloog Josiah   Month/Year: Feb 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 2-13 | 0600 | 85 | Lantus | 30 units | | |
| | 1200 | 203 | novolog | | | |
| 2-13 | 1600 | 41 | glucose recheck 96 | | | |
| | 2100 | 318 | Lantus | 10 units | | |
| 2-14 | 0600 | 80 | Lantus | 80 | | |
| 2-14 | 1200 | 105 | novolog | | | |
| 2-14 | 1600 | 225 | Lantus | 4 units | | |
| 2-14 | 2100 | 225 | Lantus | 10 units | | |
| 2-15 | 0600 | 54 | Lantus | 30 units | given breakfast tray early | |
| 2-15 | 1200 | 233 | novolog | | | |
| | 1600 | 57 | | novolog 4 units | | |
| | 2100 | 202 | novolog | 10 units | | |
| 2-16 | 0600 | 68 | Lantus | 30 units | | |
| 2-16 | 1200 | 233 | novolog | 12 units | | |
| | 1600 | 266 | | | | |
| | 2100 | 218 | | | | |
| 2-17 | 0600 | 135 | novolog | 30 | | |
| | 1200 | 295 | novolog | | | |
| | 1600 | 245 | | | | |
| | 2100 | 58 | | | | |
| 2-18 | 0600 | 457 | Lantus | 30 units | novolog | |
| 2-18 | 1200 | 151 | novolog | | | |
| | 1600 | 370 | | 8 | | |
| | 2100 | 426 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Escobar Josiah        Month/Year: Feb 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------|--------|--------|---------|--------|
| | 0600 | 143 | 100/100/30u | 6u | | |
| | 1200 | | | | | |
| | 1600 | | 10u | | | |
| | 2100 | 311 | 100/100/10u | | | |
| | 0600 | 150 | Lantus | 30units | R 2units | |
| | 1200 | 171 | | 2u | +0 | |
| | 1600 | | | | | |
| | 2100 | 404 | 300 u | | | |
| | 0600 | 335 | Lantus | 30units | R 8units | |
| | 1200 | 308 | su | | | |
| | 1600 | | | | | |
| | 2100 | | 100/100/10u | | | |
| | 0600 | 277 | Lantus | 30units | R 6units | |
| | 1200 | 341 | su | 10u | | |
| | 1600 | 161 | | | | |
| | 2100 | 341 | | | | |
| | 0600 | 84 | 100/100/30u | | | |
| | 1200 | 225 | gcup | | | |
| | 1600 | 206 | Humuline | 9units | | |
| | 2100 | 254 | lantus | 10units | | |
| | 0600 | 183 | Lantus 100/100/30u | | | |
| | 1200 | 88 | | | | |
| | 1600 | | | | | |
| | 2100 | 335 | 100/100/10u | | | |

# Diabetic Flow Chart — Correctional Care, Inc.

**Patient:** Ferrolino ___  **Month/Year:** Feb 2018

| Date | Time | ACCU Check Results | Insulin-Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 1-1 | 0600 | 22-7 | Lantus | 30units | R 4units | M |
|      | 1200 |      |        |        |         |    |
|      | 1600 |      |        |        |         |    |
|      | 2100 |      |        |        |         |    |
| 2-1 | 0600 | 343 | R | 8u | | MT |
|      | 1200 |     |   |    | | MT |
| 2-1 | 1600 | 308 | Lantus | 10u | | |
|      | 2100 |     |        |     | | |
| 2-2 | 0600 | 67 | Lantus | 30units | | |
|      | 1200 | 181 | R 8u | | | |
|      | 1600 | 255 | | 10u | | |
|      | 2100 | 231 | 100u 100 100u 100. | | | |
| 2-3 | 0600 | 183 | AUR | 10 | | |
|      | 1200 | 180 | R | 2u | | |
|      | 1600 | 187 | | 2u | | |
|      | 2100 | 229 | Lantus | 30units | | |
| 2-4 | 0600 | 273 | Lantus | 30units | R 5units | |
|      | 1200 | 221 | R 12u | | | |
|      | 1600 | 111 | | ∅ | | |
|      | 2100 | 418 | 10u Lantus | | | |
| 2-5 | 0600 | 180 | Lantus | 30units | REER | |
|      | 1200 | 185 | | | | |
|      | 1600 | 310 | Refused | 8u | | |
|      | 2100 | 164 | Refused Lantus | | | |
| 2-6 | 0600 | 189 | Lantus 30units | | R 2 units | |
|      | 1200 | 239 | 4U R | | | |
|      | 1600 | 201 | | 8u | | |
|      | 2100 | 240 | | | | |

MEDICATION ADMINISTRATION RECORD

DIAMOND PHARMACY SERVICES
1.800.882.6337  FAX: 724.349.4209

| EFFECTIVE DATE | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

DATE OF BIRTH OR SOC. SEC. NO.  10 11 96

PATIENT NAME AND NUMBER  Isaiah

ALLERGIES  NKA

CHARTING FOR  02.01.18

THROUGH  02.28.18

# MEDICATION ADMINISTRATION RECORD



DIAMOND PHARMACY SERVICES
1.800.882.6337   FAX: 724.349.4209

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EFFECTIVE DATES

DISCONTINUE

ORIGINAL ORDER

Mirapine 100mg
PO BID x 7 day

Initial | Signature

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Jennalee_

Month/Year: _Jun 2011_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|----------------------------|---------|---------|----------------|
| 6/1/11 | 0600 | 254 | Lantus | 30 units | 30 units R 6 units | M |
| | 1200 | 135 | | 0 | | |
| | 1600 | 245 | Nevek | | | JAD |
| | 2100 | 314 | (sl) | √ | | √ |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _(signature)_

Month/Year: _Jan 2015_

| Date | Time | ACCU Check Results | Insulin Type/ Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|----------------------------|---------|---------|----------------|
| 1/25 | 0600 | 258 | Lantus | 30 units | R 6 units | _(initials)_ |
| 1/25 | 1200 | 207 | R 4u | 4 | | _(initials)_ |
| 1/25 | 1600 | 201 | | | | _(initials)_ |
| 1/25 | 2100 | 333 | R Lantus | 10 units | | _(initials)_ |
| 1/26 | 0600 | 376 | Lantus | 30units | R 6 units | _(initials)_ |
| 1/26 | 1200 | 171 | R 2u | | | _(initials)_ |
| 1/26 | 1600 | 158 | | | | _(initials)_ |
| 1/26 | 2100 | 203 | | | | _(initials)_ |
| 1/27 | 0600 | 396 | Lantus | 30units | R 10 units | _(initials)_ |
| 1/27 | 1200 | 372 | R 4u | 8u | | _(initials)_ |
| 1/27 | 1600 | 345 | | | | _(initials)_ |
| 1/27 | 2100 | 330 | | | | _(initials)_ |
| 1/28 | 0600 | 264 | R | 4u | | _(initials)_ |
| 1/28 | 1200 | | | | | _(initials)_ |
| 1/28 | 1600 | 310 | | | | _(initials)_ |
| 1/28 | 2100 | | | | | _(initials)_ |
| 1/29 | 0600 | 309 | R 8u Lantus | 30u Lantus | | _(initials)_ |
| 1/29 | 1200 | 281 | | | | _(initials)_ |
| 1/29 | 1600 | 252 | R 4u | | | _(initials)_ |
| 1/29 | 2100 | 243 | | | | _(initials)_ |
| 1/30 | 0600 | 299 | Lantus | 30units | R 10 units | _(initials)_ |
| 1/30 | 1200 | 464 | | | | _(initials)_ |
| 1/30 | 1600 | 103 | | R | | _(initials)_ |
| 1/30 | 2100 | 375 | | | Lantus | _(initials)_ |

Diabetic Flow Chart

Correctional Care, Inc.

Patient: Percebee Josiah

Month/Year: Jun 2018

| Date | Time | ACCU Check Results | Insulin-Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|----------------------------|---------|---------|----------------|
| 1-19 | 0600 | | Lantus 30u | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | 101 010 100 | | | |
| 20 | 0600 | 316 | Hum Blu | 4u | Lantus 30 units scheduled | MS |
| | 1200 | 308 | R Blu | | | |
| | 1600 | 287 | | 6u | | |
| | 2100 | 414 | | | | |
| 21 | 0600 | 105 | Lantus | 30units | | MS |
| | 1200 | 155 | Blu | | | |
| | 1600 | 134 | Ø | | | |
| | 2100 | 413 | | | | |
| 22 | 0600 | 163 | Lantus Bolus | 30u | R 3 units | MS |
| | 1200 | 103 | R Blu | 20u | | |
| | 1600 | 127 | 4uu | | | |
| | 2100 | 502 | 100 100 100 | | | |
| | 0600 | | | | | |
| | 1200 | 188 | R 1u | | | Jb |
| | 1600 | 332 | m 5  R  4u R | | | |
| | 2100 | 8 | | | | |
| | 0600 | | | | | |
| | 1200 | 155 | 4u  10u | | | |
| | 1600 | 357 | 4u  R | | | |
| | 2100 | 307 | 10u  Lantus | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _(signature)_    Month/Year: 01 – 2018

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 1-3 | 0600 | 397 | R | 4 units | | _(initials)_ |
| | 1200 | 159 | 8UR | | | _(initials)_ |
| | 1600 | | 10 UR | | | _given_ |
| | 2100 | 205 | R 4 unit 10u | | | _given_ |
| 1/14 | 0600 | 151 | 6 UR 10u 10u 30u | | | _given_ |
| | 1200 | 108 | 6UR | | | _given_ |
| | 1600 | 193 | 30u 10u 10u | | | _given_ |
| | 2100 | 253 | 30u 10u 10u | | | _given_ |
| 1/15 | 0600 | 346 | 30u 10u 30u 10u | | | _given_ |
| | 1200 | 172 | 10u | | | _given_ |
| | 1600 | 234 | 30u 10u 10u | | | _given_ |
| | 2100 | | | | | |
| 1/16 | 0600 | 336 | Lantus 30 units | R units | R units | _(initials)_ |
| | 1200 | | | 4 | | _(initials)_ |
| | 1600 | 141 | | | | _(initials)_ |
| | 2100 | 244 | | | | |
| 1/17 | 0600 | 201 | Lantus 30 U | 30 U | Hum RU | _(initials)_ |
| | 1200 | 225 | | | — | _given_ |
| | 1600 | 302 | 10u 3 | 10u 3 | | _given_ |
| | 2100 | 292 | 10u 10u 10u | 10u 10u 10u | | _given_ |
| 1/18 | 0600 | 252 | Lantus R u | 30 units | R units | _(initials)_ |
| | 1200 | 175 | R u | 30 units | | _(initials)_ |
| | 1600 | | 3u | | | |
| | 2100 | | | | | |

Diabetic Flow Chart          Correctional Care, Inc.

Patient: _____     Month/Year: _____

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
|  | 0600 |  |  |  |  |  |
|  | 1200 |  |  |  |  |  |
|  | 1600 |  |  |  | MD called 10u given |  |
|  | 2100 |  |  |  |  |  |
|  | 0600 |  |  |  |  |  |
|  | 1200 |  |  |  |  |  |
|  | 1600 |  |  |  |  |  |
|  | 2100 |  |  |  |  |  |
|  | 0600 |  |  |  |  |  |
|  | 1200 |  |  | 2 units |  |  |
|  | 1600 |  |  |  |  |  |
|  | 2100 |  |  |  |  |  |
|  | 0600 |  |  |  |  |  |
|  | 1200 |  |  |  |  |  |
|  | 1600 |  |  |  |  |  |
|  | 2100 |  |  |  |  |  |
|  | 0600 |  | Lantus Bolus |  | 12 units |  |
|  | 1200 |  | R |  |  |  |
|  | 1600 |  |  |  |  |  |
|  | 2100 |  |  |  |  |  |
|  | 0600 |  | Lantus Bolus |  | 12 units |  |
|  | 1200 |  | R |  |  |  |
|  | 1600 |  | 8 |  |  |  |
|  | 2100 |  |  |  |  |  |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Ferrebee, Josiah

Month/Year:

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| 1-1-18 | 0600 | 342 | Lantus 30 units | R 8 units | R 8 units | |
| 12-1-18 | 1200 | | | | | |
| | 1600 | 305 | | 64 | | |
| | 2100 | 70 | | 14 | | |
| | | | | | | |
| 1-2-18 | 0600 | | | | | |
| | 1200 | 208 | R | 4u | | |
| | 1600 | 351 | R | 10u | | |
| | 2100 | 244 | lantus | 10 units | | |
| | | | | | | |
| 1-3 | 0600 | | units | units | | |
| | 1200 | 338 | | 8 | | |
| | 1600 | 351 | units | units 10 | | |
| | 2100 | | | | | |
| 1-4 | 0600 | 323 | Lantus 30 units | R 12 units | R 12 units | |
| | 1200 | 251 | Lantus | R | | |
| | 1600 | 281 | units | units | | |
| | 2100 | 312 | units | units | | |
| | | | | | | |
| 1-5 | 0600 | 474 | Lantus | 30 units | R 10 units | |
| 1/5/18 | 1200 | 120 | — | 8 | — | |
| | 1600 | 413 | | 10 v | | |
| | 2100 | 484 | | | | |
| | | | | | | |
| 1-6-18 | 0600 | 337 | R | 8u | 8u | |
| | 1200 | | | units | | |
| | 1600 | 443 | | | | |
| | 2100 | 314 | units | units 10u | | |



# MEDICATION ADMINISTRATION RECORD

**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Lantus 30u SQ @ 8m

Lantus 10u SQ @ HS

ACCT ACHS NO HS svg
150 - 199 - 2u
200 - 249 - 4u
250 - 299 - 6u
300 - 349 - 8u
350 - >m 10u

Add D50×1 amp next @
3hs × 1 draw

NKA

DATE OF BIRTH OR SOC. SEC. NO.
10 11 96

DIAGNOSIS

CHARTING FOR _____ THROUGH _____

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Foschee, Josiah

**Month/Year:** Dec 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| 12-30 | 0600 | 107 | Lantus | 32 units | | AM |
| | 1200 | | | | | |
| 12-30 | 1600 | D | | | | H |
| 12-31 | 2100 | 217 | Lantus | 30 | | |
| | | | | | | |
| | 0600 | | | | | SB |
| | 1200 | 88 | | 08 | | B |
| | 1600 | 203 | | 8u | | |
| | 2100 | 310 | | | | |
| | | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Ferrebee Josiah

Month/Year: Dec 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
|  | 0600 |  | Lantus | 34 units | R 4 units |  |
|  | 1200 |  |  |  |  |  |
| 12-24 | 1600 |  | Hum R + Lantus (standing) |  |  |  |
|  | 2100 |  |  |  |  |  |
|  | 0600 |  | HUM R | 34 units | R |  |
|  | 1200 |  |  |  |  |  |
|  | 1600 |  |  | 8u |  |  |
|  | 2100 |  |  |  |  |  |
|  | 0600 |  | Lantus | 30 units | R 2 units |  |
|  | 1200 |  |  |  |  |  |
|  | 1600 |  | Lantus 10u | @ HS |  |  |
|  | 2100 |  |  |  |  |  |
|  | 0600 |  |  |  |  |  |
|  | 1200 |  |  |  |  |  |
|  | 1600 |  | Hum R |  |  |  |
|  | 2100 |  |  |  |  |  |
|  | 0600 |  | Lantus |  |  |  |
|  | 1200 |  |  |  |  |  |
|  | 1600 |  |  |  |  |  |
|  | 2100 |  |  |  |  |  |
|  | 0600 |  | Lantus |  | R units |  |
|  | 1200 |  |  |  |  |  |
|  | 1600 |  |  |  |  |  |
|  | 2100 |  |  |  |  |  |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Forsythee Josiah

**Month/Year:** Dec 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|--------------------------|---------|---------|----------------|
| 12-18 | 0600 | 354 | Lantus 20 u | Hum R 10 u | | MS |
| | 1200 | 259 | Ø | | | |
| | 1600 | 452 | R | | | OM |
| | 2100 | 300 | Lantus | 10 units | | |
| 12-19 | 0600 | 265 | Lantus 30units | R 6 units | R 6 units | |
| | 1200 | 214 | 4uR | | | |
| | 1600 | 249 | | | | |
| | 2100 | | | | | |
| 12-20 | 0600 | 167 | Lantus 30units | R 2 units | R 2 units | |
| | 1200 | 300 | 10 u R | | | MS |
| | 1600 | 415 | Lantus 10 units | | | |
| | 2100 | 337 | | | | |
| 12-21 | 0600 | 282 | Lantus | 8uR 5 | R 2 units | |
| | 1200 | | | 4 | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 12-22 | 0600 | 297 | Lantus 30units | 8units | R 6 units | |
| | 1200 | 289 | Humulin R | 4units | | |
| | 1600 | 263 | | 1u | | |
| | 2100 | 103 | | | | |
| 12-23 | 0600 | 201 | HUM R | | iDu | |
| | 1200 | 207 | 4u | | iDu | |
| | 1600 | 365 | | | | |
| | 2100 | 193 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Fosrbee Josiah  **Month/Year:** Dec 201___

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
|  | 0600 |  |  |  |  |  |
|  | 1200 |  |  |  |  |  |
|  | 1600 | 101 |  |  |  |  |
|  | 2100 |  |  |  |  |  |
| 12-13 | 0600 | 150 | 34U Lantus | 2UR |  |  |
| 12-13 | 1200 |  | HumR | 2U5 |  |  |
|  | 1600 | 351 | 34Un 8+0U |  |  |  |
|  | 2100 | 544 |  |  |  |  |
| 12-14 | 0600 | 44 | gues s.m. reflect | 25 Lantus 30units |  |  |
|  | 1200 | 297 | 43 Um R 8 |  |  |  |
| 12-14 | 1600 | 335 |  |  |  |  |
|  | 2100 | 345 | 34U8+0U |  |  |  |
| 12-15 | 0600 | 330 | Lantus 30units | R 10units |  |  |
|  | 1200 | 270 | @ 6 U R |  |  |  |
|  | 1600 | 330 |  | 8U |  |  |
|  | 2100 | 199 |  |  |  |  |
| 12-16 | 0600 | 296 | Santus 30u  Hum R – 6 units |  |  |  |
|  | 1200 | 216 | R |  |  |  |
|  | 1600 | 444 | 10UR |  |  |  |
|  | 2100 | 427 | 10U R 30 10U |  |  |  |
| 12-17 | 0600 | 204 | Santus 30u + HumR  4 units |  |  |  |
|  | 1200 | 167 | 2U R |  |  |  |
| 12/17 | 1600 | 282 | Novolog | 10units | 10units |  |
| 12/17 | 2100 | 245 | lantus | 10units | 10units |  |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Forsbee Josiah   **Month/Year:** Dec 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 12/17 | 0600 | 55 | Glucose gel given Recheck 63 Lantus 30 units | | | |
| | 1200 | 4?? | RE 10 J | | | |
| | 1600 | 134 | | | | |
| | 2100 | 220 | | | | |
| | | | | | | |
| 12/8 | 0600 | 153 | Lantus 30 units | 10 units | | |
| | 1200 | 172 | | 8 | | |
| 12/8/17 | 1600 | 297 | | 10 | | |
| | 2100 | 218 | | | | |
| | | | | | | |
| 12/9 | 0600 | 203 | HUM 100/Hu 300. | | | |
| 12/9 | 1200 | 125 | 8 cus | lu | | |
| | 1600 | 189 | | | | |
| | 2100 | 175 | | | | |
| | | | | | | |
| 12/10 | 0600 | 206 | Lantus 30 units | | R 4 units | |
| 12/10/17 | 1200 | 275 | Hum R 10 | | | |
| 12/11/17 | 1600 | 342 | Lantus | 10 Units | Humulin R 10 units | |
| | 2100 | | | | | |
| 12/1? | 0600 | 232 | Lantus 30 units | | R 4 units | |
| 12/? | 1200 | 209 | 8 cus | 10 | | |
| 12-11 | 1600 | 209 | Hum R | 10 | | |
| 12-11 | 2100 | 140 | Lantus | | | |
| | | | | | | |
| 12/18 | 0600 | 262 | Lantus 30 units | | | |
| 12/18 | 1200 | 316 | Hum R | | | |
| | 1600 | | | | | |
| 12/18 | 2100 | 446 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Forshee, Josiah

**Month/Year:** Nov 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| 12-1 | 0600 | 156 | Lantus | 30units | 2units | |
| 12-1 | 1200 | 131 | Humulin | 20units | | |
| | 1600 | 124 | Humulin | 10units | | |
| | 2100 | 165 | Humulin | 10u | | |
| 12-2 | 0600 | 101 | Lantus | 30units | | |
| | 1200 | 340 | | 8u R | | |
| | 1600 | 280 | | 4u | | |
| | 2100 | 201 | Humulin | 10u | | |
| 12-3 | 0600 | 74 | Humulin | 30u | | |
| | 1200 | 155 | | 8u R | | |
| | 1600 | 295 | | 8u | | |
| | 2100 | 153 | Humulin | 10u | | |
| 12-4 | 0600 | 110 | Humulin | 30u | | |
| | 1200 | | | | | |
| | 1600 | 229 | | 4u R | | |
| | 2100 | 121 | | 10u | | |
| 12-5 | 0600 | 167 | Lantus | 30units | 2units | |
| | 1200 | 300 | Humulin R | 8u | | |
| | 1600 | 185 | Hu | 10u | | |
| | 2100 | 242 | lantus | 10 | units | |
| 12-6 | 0600 | 135 | Lantus | 30units | | |
| | 1200 | | | 10u | | |
| | 1600 | 299 | | | | |
| | 2100 | 152 | lantus | | 10units | |

# MEDICATION ADMINISTRATION RECORD

**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

ORIGINAL ORDER: 10 05
Lantus 30u SQ 9 pm

ORIGINAL ORDER: 10 05
Lantus 10 units SQ BHS

ORIGINAL ORDER: 16 05
Acu V Acu HS no HS sheet
150 - 199 - 2u
200 - 249 - 4u
250 - 299 - 6u
300 - 349 - 8u
300-350 - 500 call >500 call
8 AM
12 N
4 P
9 P

DATE OF BIRTH OR SOC. SEC. NO.: 10-11-96

ALLERGIES: NKA

DIAGNOSIS

CHARTING FOR _____ THROUGH _____

## Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** _Corrobee_   **Month/Year:** _NOV 2017_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 11/25 | 0600 | 234 | HUE 10units 80u | | | |
| | 1200 | 326 | 14u | 8u | | |
| | 1600 | 237 | | | | |
| | 2100 | | | | | |
| 11/26 | 0600 | 254 | Lantus 30units RC | | lantus | |
| | 1200 | 284 | 14u | 4u | | |
| | 1600 | 244 | | | | |
| | 2100 | | | | | |
| 11/27 | 0600 | 67 | Lantus 30units | | | |
| | 1200 | 205 | 14u | | | |
| | 1600 | 295 | lantus | 10units | | |
| 11/27 | 2100 | | | | | |
| 11/28 | 0600 | 216 | Lantus 3 units | RC Yunits | RC start | |
| | 1200 | 200 | | | @ cstrt | |
| | 1600 | 212 | 14u | | | |
| | 2100 | 237 | 14u | | | |
| 11/29 | 0600 | 231 | 14u | | | |
| | 1200 | | 14u | | | |
| | 1600 | 390 | | | | |
| | 2100 | | | | | |
| 11/30 | 0600 | 102 | Lantus 30units | 30units | | |
| | 1200 | 215 | 14u | | | |
| | 1600 | 285 | Lantus | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Ferrebee Josiah

**Month/Year:** 11/2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|----------------------------|---------|---------|----------------|
| 11/17 | 0600 | 137 | 277 6units | 10units 6U | | |
| | 1200 | 140 | | 10U | | |
| | 1600 | 304 | | 8U | | |
| 11/18 | 2100 | 177 | 13V | L | | |
| 11/19 | 0600 | 133 | 30units 10units V | | | |
| | 1200 | 195 | 6U, 2U | | | |
| | 1600 | 276 | | | | |
| 11/20 | 2100 | 340 | 10units | 10units | | |
| 11/21 | 0600 | 262 | Lantus 30units | R 6units | | |
| | 1200 | 50 | 4 | | | |
| | 1600 | 350 | R 10u Lantus | | | |
| | 2100 | 384 | | | | |
| 11/22 | 0600 | 219 | Lantus 30units | R 4units | | |
| | 1200 | | 33 8u | | | |
| | 1600 | | 10U | | | |
| | 2100 | | | | | |
| 11/23 | 0600 | 260 | Lantus 30units | R 6units | | |
| | 1200 | | R 8u | | | |
| | 1600 | 310 | Lantus 10U | | | |
| | 2100 | | | | | |
| 11/24 | 0600 | 250 | Lantus 30units | R 6units | | |
| | 1200 | 313 | Hamilton R 8units | | | |
| | 1600 | 309 | 10v | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Forshee Josiah

**Month/Year:** Nov 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 11/13 | 0600 | 205 | Lantus | 30 units | R 4 units | |
| | 1200 | 255 | | 4u | | |
| | 1600 | 213 | | 4 units | | |
| | 2100 | | | | | |
| 11/14 | 0600 | 157 | Lantus | 3 units | | |
| | 1200 | 162 | HUM R12u | | | |
| | 1600 | 80 | | | | |
| | 2100 | 243 | | | | |
| 11/15 | 0600 | 65 | Lantus 30u | | Lantus 30u | |
| | 1200 | 158 | Hum R12u | 12u | | |
| | 1600 | 112 | | | | |
| | 2100 | 109 | | | | |
| 11/16 | 0600 | 63 | Lantus 30units | | | |
| | 1200 | 210 | Levinr | 4 units | | |
| | 1600 | 157 | R12u | | | |
| | 2100 | 222 | Lantus | 16 units | | |
| 11/17 | 0600 | 358 | Lantus 8 units | | R 10 units | |
| | 1200 | 192 | Hum R12u | 4u | | |
| | 1600 | 206 | | | | |
| | 2100 | 204 | | | | |
| 11/18 | 0600 | 222 | Lantus 30u 4uu | | | |
| | 1200 | 285 | 4uu | | | |
| | 1600 | 341 | 12u R | Lantus 12u | | |
| | 2100 | 204 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Month/Year:** _(handwritten)_

**Patient:** _(handwritten name)_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 11-7 | 0600 | 206 | Lantus | 30 units | R 4 units | _(initials)_ |
| | 1200 | 260 | | | | |
| | 1600 | 237 | | | | |
| | 2100 | 230 | | | | |
| 11-8 | 0600 | 214 | Lantus | 30 units | R 4 units | _(initials)_ |
| | 1200 | 10 | | | | |
| | 1600 | 2?? | | | | |
| | 2100 | 0? | | | | |
| 11-9 | 0600 | 64 | Lantus | 30 units | | _(initials)_ |
| | 1200 | 16? | | | | |
| | 1600 | | | | | |
| | 2100 | 36-9 | | | | |
| 11-10 | 0600 | 333 | Lantus | 30 units | R 2 units | _(initials)_ |
| | 1200 | 243 | Humalog | 12 units | | |
| | 1600 | 3-13 | | 8v | | |
| | 2100 | 233 | | | | |
| 11-11 | 0600 | 326 | Lantus | | | _(initials)_ |
| | 1200 | 216 | | 0 | | |
| | 1600 | 146 | | | | |
| | 2100 | 334 | | | | |
| 11-12 | 0600 | 180 | Lantus | 30 units | R 2 units | _(initials)_ |
| | 1200 | 210 | Humalog | 28 units | | |
| | 1600 | 14? | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Torribio_   Month/Year: _____

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| 1/1 | 0600 | 217 | Hum log/Nuo 30u | | | |
| | 1200 | 122 SCLR | | | | |
| | 1600 | 171 SLR | | | | |
| | 2100 | 344 | 10u/Cumleo | 10u+ 6u @ yoz | | |
| 1/2 | 0600 | 215 | 7 uns sm | | | |
| | 1200 | 216 accu | 5u Hum | | | |
| | 1600 | 256 | 10u/10u/10u | | | |
| | 2100 | 258 | 10u/30u/10u. | | | |
| 1/3 | 0600 | 213 | refused glucos 30u/5 | 2 4umis | | |
| | 1200 | 215 | refused glucose | 10u | 10u/30u unit | |
| | 1600 | 233 | Lantus | 15u | | |
| | 2100 | 74 | | | | |
| 1/4 | 0600 | 71 | Lantus 30u | | | |
| | 1200 | 252 | lu/R | O | | |
| | 1600 | 95 | lou | 2u | | |
| | 2100 | 308 | | 2u | | |
| | | | | | | |
| 1/5 | 0600 | 109 | Lantus 30u | | | |
| | 1200 | 534 | 8u/R | | | |
| | 1600 | 98 | | | | |
| | 2100 | 44R | Lantus 10u | | | |
| 1/6 | 0600 | 244 | Lantus 30u 1l 44u | | | |
| | 1200 | 311 | 8u/R. | | | |
| | 1600 | 94 | | | | |
| | 2100 | 253 | 10u | | | |

MEDICATION ADMINISTRATION RECORD



DIAMOND PHARMACY SERVICES
1.800.882.6337 FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

ORIGINAL ORDER
10/05/17 **Lantus (insulin Glargin)**
Generic: INSULIN GLARGINE  EDWARD JAN ZALOGA, DO   0800

DISCONTINUE
11/04/17  INJECT 30 UNITS SUB-Q IN THE
30673864  MORNING

ORIGINAL ORDER
10/05/17 **Lantus (insulin Glargin)**
Generic: INSULIN GLARGINE  EDWARD JAN ZALOGA, DO

DISCONTINUE
11/04/17  INJECT 10 UNITS SUB-Q AT BEDTIME   2100
30673898

DOB/DATE OF BIRTH OR SOC. SEC. NO.  10/11/96

ALLERGIES: NO KNOWN DRUG ALLERGY

FACILITY  LACKAWANNA COUNTY PRISON

CHARTING FOR 11/01/2017  THROUGH 11/30/2017

DIAGNOSIS  N/A

PATIENT NAME AND NUMBER
FERRETEE, JOSIAH 101106

**Diabetic Flow Chart**

Correctional Care, Inc.

Patient: _Riccilbea Jssreh_    Month/Year: _Oct 2017_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 10 3) | 0600 | 174 | Lam(us 30units | 30units | R Quems | |
| | 1200 | 151 | Humalog | 44 | | |
| | 1600 | 251 | | 10 | 101 | jm |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Escobar Josiah  **Month/Year:** OC 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 10-25 | 0600 | 24 | Lantus 30units | | R 4units | |
| | 1200 | | | | | |
| | 1600 | | DM 25M | | | |
| | 2100 | | | | | |
| 10-25 | 0600 | | Lantus 30units | | R 4units | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 10-25 | 0600 | | Lantus 30units | | R 6units | |
| | 1200 | | | 4U | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 10-25 | 0600 | 458 | | | ↑ raised glucose | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 10-25 | 0600 | 354 | Lantus | 30units | R 10units | |
| | 1200 | | | 10u | | |
| | 1600 | | NUA | | | |
| | 2100 | | | | | |
| 10-26 | 0600 | 024 | Lantus 30units | | R 4units | |
| | 1200 | | | | | |
| | 1600 | | | 4UR | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Egrebee, Josiah   **Month/Year:** OCT 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 10-19 | 0600 | 218 | R 4 Units | | 4 Units 30 units | |
| 10/20 | 1200 | | R 8 cu | | | |
| 10/ | 1600 | | | 12 | | |
| 10/ | 2100 | 371 | | 10 | | |
| 10/20 | 0600 | | | | | |
| | 1200 | 203 | R | 10 onduo 30 U | | |
| | 1600 | 298 | R | 10 U 30 U | | |
| | 2100 | 238 | | 10 U 30 U | | |
| 10/21 | 0600 | 214 | R | onduo 30 U M.W. | | |
| | 1200 | 289 | R | 10 U | | |
| | 1600 | 293 | R | onduo 30 U 10 U | | |
| | 2100 | 253 | | | | |
| 10/22 | 0600 | 283 | | | | |
| | 1200 | 104 | | | A.J | | |
| | 1600 | 175 | R | | | |
| | 2100 | 135 | | | | |
| 10/23 | 0600 | 285 | Standing | | | |
| | 1200 | 250 | Home | | 10 onduo 10 U | |
| | 1600 | 241 | | | | |
| | 2100 | 141 | | R | onduo 30 U 10 U | |
| 10/24 | 0600 | | R | onduo 30 U 10 U | | |
| | 1200 | 2 | Sugar | | | |
| | 1600 | | | | R onduo 10 U | |
| | 2100 | 404 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Terrebee Josiah       Month/Year: Oct 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------------------|---------------------------|---------|---------|----------------|
| 10/13/17 | 0600 | 209 | Lantus | 30 | HumR 2 u | |
| | 1200 | 145 | | | | |
| | 1600 | 334 | | 8u | | |
| | 2100 | 189 | | | | |
| 10/14 | 0600 | 132 | 30 units Lantus | | | |
| | 1200 | 524 | 2 units Lantus | 8u | | |
| | 1600 | 246 | | | | |
| | 2100 | 214 | | | | |
| 10-15 | 0600 | 297 | Lantus 30 units | | R 6 units | |
| | 1200 | 335 | Num 30u | | | |
| | 1600 | 207 | | 6u | | |
| | 2100 | 226 | | | | |
| 10/16 | 0600 | 490 | Lantus 30 units | | R 10 units | |
| | 1200 | 326 | 30u R | 10u R | | |
| | 1600 | 210 | | | 10 u R | |
| | 2100 | 401 | | 10u | | |
| 10-17 | 0600 | 180 | Lantus 30 units | | | |
| | 1200 | 314 | 30u R | Hum 10u | | |
| | 1600 | 307 | Lantus 30u | | | |
| | 2100 | 344 | | | | |
| 10/18 | 0600 | 288 | Hum 10u Lantus 30u | | | |
| | 1200 | 296 | Lantus 30u Hum 10u | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Torrebio (illegible)_    Month/Year: _(illegible)_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 10-7 | 0600 | 231 | Lantus Blend | | R 4 units | (illegible) |
| | 1200 | (illegible) | SU | | | (illegible) |
| | 1600 | (illegible) | (illegible) 100 | | | (illegible) |
| | 2100 | (illegible) | | | | (illegible) |
| 10-8 | 0600 | (illegible) | (illegible) 200 | | | (illegible) |
| | 1200 | (illegible) | | | | (illegible) |
| | 1600 | (illegible) | (illegible) 70U | | | (illegible) |
| | 2100 | (illegible) | | | | (illegible) |
| 10-9 | 0600 | (illegible) | (illegible) 24 | | | (illegible) |
| | 1200 | (illegible) | | CU | | (illegible) |
| | 1600 | (illegible) | | | | |
| | 2100 | (illegible) | | | | |
| 10-10 | 0600 | 158 | Lantus 30 units | | R 2 units | (illegible) |
| | 1200 | 107 | (illegible) 2 units | | | (illegible) |
| | 1600 | (illegible) | 10 units | 10U | | (illegible) |
| | 2100 | (illegible) | | | | |
| 10-11 | 0600 | 197 | Lantus 30 units | | R 2 units | (illegible) |
| | 1200 | (illegible) | (illegible) | | | (illegible) |
| | 1600 | (illegible) | 10U Lantus | | | (illegible) |
| | 2100 | | | | | |
| 10-12 | 0600 | 363 | Lantus 30 units | | R 10 units | (illegible) |
| | 1200 | (illegible) | (illegible) | | | (illegible) |
| | 1600 | (illegible) | 10 | | | (illegible) |
| | 2100 | (illegible) | | | | |

Correctional Care, Inc.

# Diabetic Flow Chart

Patient: _Ferrobeo Juanah_   Month/Year: _00/20/7_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 10-1 | 0600 | 204 | Lantus 30units | | R 4units | |
| | 1200 | 195 | BW | 2u | | |
| | 1600 | 191 | | | | |
| | 2100 | 194 | | | | |
| 10-2 | 0600 | 96 | Lantus 30units | 30units | | |
| | 1200 | 313 | Novo 8u | | | |
| | 1600 | 389 | | | | |
| | 2100 | 393 | | | | |
| 10-3 | 0600 | 290 | Lantus 30units | 30units | R 4units | |
| | 1200 | 383 | R 4u | | | |
| | 1600 | 184 | | | | |
| | 2100 | 320 | | | | |
| 10-4 | 0600 | 309 | Novo 100 | 300units | 4u4u | |
| | 1200 | 3rd | Swc | | | |
| | 1600 | 32 | | | | |
| | 2100 | | | | | |
| 10-5 | 0600 | 277 | Lantus 30units | 30units | R 6units | |
| | 1200 | 23 | Novo 100 | | | |
| | 1600 | 137 | | 100 | | |
| | 2100 | 247 | | | | |
| 10-6 | 0600 | 237 | Lantus | 3units | R 4units | |
| | 1200 | 129 | SQ | 100 | | |
| | 1600 | 33 | | 100 | | |
| | 2100 | | | | | |

# MEDICATION ADMINISTRATION RECORD

**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 8/01/17 | **Lanttus (insulin Glargine)** Generic: INSULIN GLARGINE   EDWARD JAN ZALOGA, DO | 0800 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE 0/28/17 9198310 | INJECT 30 UNITS SUB-Q IN THE MORNING | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 8/01/17 | **Lanttus (insulin Glargine)** Generic: INSULIN GLARGINE   EDWARD JAN ZALOGA, DO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE 0/28/17 9198316 | INJECT 10 UNITS SUB-Q AT BEDTIME | 2100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

ORIGINAL ORDER

ACC √ AC & HS    NU HS EV/SNACK

8-1    > 501 cell ME

| | | |
|---|---|---|
| ACC √ | PC & HS | 8 A |
| 60 - 199 - 80 | | 12 N |
| 200 - 249 - 40 | | 4 P |
| 251 - 299 - 60 | | 9 P |
| 300 - 349 - 80 | | |
| 350 - 570 - 10u | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|
| | | | | | | | |



LOCATION   | _Charlet_ | ALLERGIES: NO KNOWN DRUG ALLERGY |

PATIENT NAME AND NUMBER   FERRREEE JOSIAH 101196

DATE OF BIRTH OR SOC. SEC. NO.   10/11/96

FACILITY   LACKAWANNA COUNTY PRISON

DIAGNOSIS   N/A

CHARTING FOR   10/01/2017   THROUGH   10/31/2017

# Diabetic Flow Chart

_____, Inc.

**Patient:** Terrebe E Josiah

**Month/Year:** Sept 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 9/25/17 | 0600 | 103 | Lantus | 30 | ↑ Hum R 2units | |
| 9/25/17 | 1200 | 141 | Novas | | | |
| | 1600 | 191 | | 4 | | |
| | 2100 | 107 | | | | |
| 9-26 9/26 | 0600 | 262 | Lantus 30units | | R 4units | |
| | 1200 | 84 | | | | |
| | 1600 | | | | | |
| | 2100 | 100 | | | | |
| 9-27 9/27 | 0600 | 310 | Lantus 30units | | R 8units | |
| | 1200 | 133 | Accu | | | |
| | 1600 | | | | Lantus 100u | |
| | 2100 | | | | | |
| 9-28 9/28 | 0600 | 135 | Lantus 30units | | | |
| | 1200 | 108 | | | | |
| | 1600 | | | | | |
| | 2100 | 180 | | | | |
| 9/29 | 0600 | 227 | Lantus 30units | | R 4units | |
| | 1200 | 147 | | 4 | | |
| | 1600 | 137 | | | | |
| | 2100 | 343 | | | | |
| 9/30 | 0600 | 223 | Humu Lantus 30u | | | |
| | 1200 | 263 | | | | |
| | 1600 | 152 | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Forcher Josiah

**Month/Year:** Sept 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|--------------------------|---------|---------|----------------|
| 9-19 | 0600 | 180 | Lantus 30 units | | R 2 units | |
| 09-19 | 1200 | 158 | Nov + Lantus | cov | | |
| | 1600 | 277 | | | | |
| | 2100 | 136 | | | | |
| | 0600 | | Nov Hu 30u | | | |
| | 1200 | | | 95 | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 9-21 | 0600 | 256 | Lantus 30 units | | R 4 units | |
| | 1200 | 158 | Nov Hu 30u 16u | | | |
| | 1600 | 245 | | | | |
| | 2100 | 215 | | | | |
| 9-22 | 0600 | 733 | Lantus 30 units | | R 4 units | |
| 9-22 | 1200 | 231 | Nov Hu 30u | | | |
| | 1600 | 341 | | | | |
| | 2100 | 317 | | | | |
| 9-23 | 0600 | 133 | Lantus 30 units | | R 2 units | |
| | 1200 | 218 | Hu Nov 30u 16u | | | |
| | 1600 | 216 | Nov Hu 30u 16u | | | |
| | 2100 | | | | | |
| 9/24 | 0600 | 275 | Nov 30u Lantus | | | |
| | 1200 | 269 | 44 u Nov Hu 30u 10u | | | |
| | 1600 | 264 | | | | |
| | 2100 | | | | | |

# MEDICATION ADMINISTRATION RECORD

**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 8/01/17 | **Lantus (insulin Glargine)** Generic: INSULIN GLARGINE   EDWARD JAN ZALOGA, DO | 0800 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE 10/28/17 9198310 | INJECT 30 UNITS SUB-Q IN THE MORNING | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 8/01/17 | **Lantus (insulin Glargine)** Generic: INSULIN GLARGINE   EDWARD JAN ZALOGA, DO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE 10/28/17 9198316 | INJECT 10 UNITS SUB-Q AT BEDTIME | 2100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

ACC ✓ AC & HS   NO HS SNACC

CVS

150 - 199 - 2
200 - 249 - 4u
250 - 299 - 6u
300 - 348 - 8u
350 - 500 - 10u

> 500 coll MD

8 A
12 N
4 P
9 P

| ALLERGIES | NO KNOWN DRUG ALLERGY |
| DATE OF BIRTH OR SOC. SEC. NO. | 10/11/96 |
| FACILITY | LACKAWANNA COUNTY PRISON |
| PATIENT NAME AND NUMBER | TERREBEE, JOSIAH 101196 |
| CHARTING FOR | 09/01/2017 |
| THROUGH | 09/30/2017 |
| DIAGNOSIS | N/A |



# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Essequeh Josiah

**Month/Year:** Sept 2017

| Date | Time | Accu Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 9-13 | 0600 | 257 | Lantus | 30 units | R 6 units | |
| | 1200 | 412 | | | | |
| | 1600 | 412 | 10 UR | | | |
| | 2100 | 123 | 10U Lantus | | | |
| 9-14 | 0600 | | Lantus | 30 units | R 2 units | |
| | 1200 | | 10UR | | | |
| | 1600 | | | | | |
| | 2100 | | 0.55 | 10U | | |
| 9-15 | 0600 | 257 2.39 | | | Lantus 30 | HUR 4 | |
| | 1200 | | | | | |
| | 1600 | 336 | | | | |
| | 2100 | 103 | | | | |
| 9-16 | 0600 | 02 | Lantus 34u | | | |
| | 1200 | 274 | UR | | | |
| | 1600 | 04 | | | | |
| | 2100 | 316 | | | | |
| 9-17 | 0600 | | Lantus | 36 units | | |
| | 1200 | | R | 7u | | |
| | 1600 | | Lantus | 10u | | |
| | 2100 | | | | | |
| 9-18 | 0600 | 373 | Lantus 36 units | | R 4 units | |
| | 1200 | | | 4u | | |
| | 1600 | | | | | |
| | 2100 | 396 | | | | |

Correctional Care, Inc.

Insulin Chart

Patient: Escobar Josiah

Month / Year: Sept 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 9/7 | 0600 | 363 | Lantus | 8 units | R 8 units | MB |
| | 1200 | 201 | | 8 | | |
| | 1600 | 246 | Humalog 100 | | | |
| | 2100 | 139 | Humalog 100 | | | |
| 9/8 | 0600 | 338 | Lantus 30 units | R 8 units | R 8 units | |
| | 1200 | 240 | | 8 | | |
| | 1600 | 201 | | 10U | | |
| | 2100 | 217 | | | | |
| 9/9 | 0600 | 228 | Humalog 200 4UU | | | |
| | 1200 | 210 | | | | |
| | 1600 | 123 | | | | |
| | 2100 | 147 | Humalog 100 | | | |
| 9/10 | 0600 | | Humalog 200 | | | |
| | 1200 | 150 | | | | |
| | 1600 | 255 | 4U Humalog 100 | | | |
| | 2100 | 266 | Humalog 100 | | | |
| 9/11 | 0600 | 240 | Humalog 200 6UU | | | |
| | 1200 | 280 | | | | |
| | 1600 | 150 | Humalog 100 | | | |
| | 2100 | 360 | Humalog 100 | | | |
| 9/12 | 0600 | 244 | Lantus | 30 units | R 4 units | M |
| | 1200 | | | | | |
| 9/13 | 1600 | 342 | R | 8U | | |
| | 2100 | 120 | Humalog 100 | | | |

# Diabetic Flow

Correctional Care, Inc.

**Patient:** _Fox, Dal_

**Month/Year:** _____

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| | 0600 | | | | | |
| | 1200 | 204 | R 4Units | | | M |
| | 1600 | 24 | 4 | 6 | | 4 |
| | 2100 | 134 | 4 | 10 | | 4 |
| | 0600 | 281 | Lantus 30units Hum R 6units | | | |
| | 1200 | 350 | | 8 | | |
| | 1600 | 399 | | 10 | | |
| | 2100 | 179 | | | | |
| | 0600 | 301 | Lantus 30units | | R 8units | M |
| | 1200 | 25 | | 9 | | |
| | 1600 | 175 | | 10 | | |
| | 2100 | | | | | |
| | 0600 | 219 | Lantus 30units | | R4units | |
| | 1200 | 315 | R | 24 | | |
| | 1600 | 256 | | 24 | | |
| | 2100 | 159 | | | | |
| | 0600 | 216 | Lantus 30units | | R4units | |
| | 1200 | 169 | | | 184  2u | |
| | 1600 | 244 | | | | |
| | 2100 | | With Lantus 30u | | | |
| | 0600 | 240 | Lantus 30u 6uu | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Ferrebee, Josiah

**Month/Year:** Aug 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 8/27 | 0600 | 203 | CLK | 10mNo30u | | |
| | 1200 | | | 8 | | |
| | 1600 | 244 | | | | |
| | 2100 | | | | | |
| 8/28 | 0600 | | 10mNo30u | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 8/29 | 0600 | | Lantus 30units | 10mNo30u 24u | R Counts | |
| | 1200 | | | | Cen | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 8/29 | 0600 | 291 | Lantus 30units | | R Counts | |
| | 1200 | | | | | |
| | 1600 | | | 10mNo10u | | |
| | 2100 | | | | | |
| 8/30 | 0600 | 297 | Lantus 30units | | R Counts | |
| | 1200 | 282 | | 10u | | |
| | 1600 | 217 | | w/u | | |
| | 2100 | 142 | | | | |
| 8/31 | 0600 | 25b | Lantus 30units | | R Counts | |
| | 1200 | 94 | | 9u | | |
| | 1600 | | | 10mNo10u | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Escobar Josiah   **Month/Year:** August 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|--------------------------|---------|---------|----------------|
| 8-31 | 0600 | 138 | Lantus | 30 units | | |
|  | 1200 | | 2UR | | | |
|  | 1600 | | | | | |
|  | 2100 | | 100N10S10U | | | |
| 8/30 | 0600 | 202 | Lantus 30units | | R 6units | |
| 8/30 | 1200 | 120 | | 8 | | |
| 8/31 | 1600 | 271 | 100N100S10U | | | |
| 9/1 | 0600 | 240 | 100N100S20U | | R.J. Glasse | |
| 9/1 | 1200 | 245 | 18 uR Nov | | | |
| 9/1 | 1600 | 251 | 100Remtus | | | |
|  | 2100 | | | | | |
| 9/4 | 0600 | 256 | Lantus 30units | | R 6units | |
|  | 1200 | | | | | |
|  | 1600 | 350 | 100uR | | | |
|  | 2100 | 151 | 100N10u 10U | | | |
| 9/5 | 0600 | 210 | 100N100S30U 10uU | | | |
| 9/5 | 1200 | | 16uR | | | |
|  | 1600 | 335 | 100 Lantus | | | |
|  | 2100 | 203 | | | | |
| 9/10 | 0600 | 173 | 100N100S30U | | | |
|  | 1200 | | 2UR | | | |
|  | 1600 | 590 | 100N100S10uU 10uR | | | |
|  | 2100 | 117 | | | | |

Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Terrible Ossian_   Month/Year: _August 2017_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 8/14 | 0600 | 223 | 10 units 20/Lantus | | | |
| | 1200 | 186 | 20/L | | | |
| | 1600 | 196 | | Lw | | |
| | 2100 | 220 | | | | |
| 8/15 | 0600 | 159 | Lantus 30 units | | R 2 units | |
| 8/16 | 1200 | 171 | | 821 | | |
| | 1600 | 232 | | LM | | |
| 8/17 | 2100 | 186 | | | | |
| 8/17 | 0600 | 335 | Lantus 30 units | | R 10 units | |
| | 1200 | 320 | R 8 units | | | |
| | 1600 | 249 | Lantus 30 100 | | | |
| | 2100 | | | | | |
| 8/18 | 0600 | 299 | Lantus 30 units | | R 6 units | |
| 8/18 | 1200 | 218 | R 4 units | | | |
| | 1600 | 217 | | AL | | |
| | 2100 | 191 | | | | |
| 8/19 | 0600 | 205 | Lantus 30 100 | | L 10 | |
| | 1200 | 402 | 10 UL | | | |
| | 1600 | 402 | Lantus 30 100 | | | |
| | 2100 | 193 | | | | |
| 8/20 | 0600 | 335 | Lantus 30 units | | R 5 units | |
| | 1200 | 385 | 109 | | | |
| | 1600 | 392 | Lantus 30 100 180 | | | |
| | 2100 | 172 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _____  Month/Year: August 2014

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 8/5 | 0600 | | | | | |
| | 1200 | 96 | | | | |
| 8/5 | 1600 | 292 | NPH 8 units | 8 | | |
| | 2100 | 144 | | | | |
| 8/6 | 0600 | 310 | Lantus 30 units | 30 units | R 10 units | |
| 8/6 | 1200 | 85 | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 8/7 | 0600 | | | | | |
| | 1200 | 133 | | 8 | | 9 |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Escobar

**Month/Year:** Aug 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 8-7 | 0600 | 311 | Lantus 30units | 30units | R 5units | |
| | 1200 | 355 | | 10units | | |
| | 1600 | 106 | 10units/5units | | | |
| | 2100 | | | | | |
| 8-8 | 0600 | 313 | Lantus 30units | R 4units | K 4units | |
| | 1200 | 355 | | R | | |
| 8-9 | 1600 | 330 | 8 4 K | R | | |
| | 2100 | 707 | 4units | 10units | | |
| 8-9 | 0600 | 148 | 10units/30units 30u | | R 30units/30u | |
| 8-10 | 1200 | | 10units | 9 | | |
| | 1600 | 185 | 4units | | | |
| | 2100 | | | | | |
| 8-10 | 0600 | 35L | Lantus 30units | R | R 10units | |
| | 1200 | 90 | 4u | R | | |
| | 1600 | 244 | 10units/30units | 10units/30units 10u | 10units/30u 10u | |
| | 2100 | | | | | |
| 8-11 | 0600 | 324 | Lantus 30units | R 30units | R 5units | |
| | 1200 | 312 | 4u | 4u | | |
| | 1600 | 148 | 10units/30units | 10units/30units | | |
| | 2100 | | | | | |
| 8-12 | 0600 | 208 | Lantus 30units | 30units | K 4units | |
| | 1200 | 247 | 4units | 4units | | |
| | 1600 | | | | | |
| | 2100 | 350 | | | | |

8/15 – 10units – 355 – 10u/R – 30u/
10u/R – 1000 – 350 – 10u/R – 30u
215 – 30u/10units/30u 4units
10u/R 30u/10u

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Ferrebee, Josiah

Month/Year: August 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 8-1 | 0600 | 276 | Lantus | 30 units | | |
| 8-1 | 1200 | 151 | R | 2u | R 6 units | |
| | 1600 | 163 | | 2u | | [illegible] |
| | 2100 | | | | | |
| 8-2 | 0600 | 226 | Lantus | 30 units | | |
| 8-2 | 1200 | [illegible] | | 0 | R 4 units | |
| 8-2 | 1600 | 224 | Humulin R | 4 units | | [illegible] |
| 8-2 | 2100 | 225 | | | | [illegible] |
| 8-3 | 0600 | 251 | Lantus | 30 units | R 6 units | |
| 8-3 | 1200 | 184 | Humulin R | 2 units | | [illegible] |
| | 1600 | 272 | R | 18u | | |
| | 2100 | 189 | Lantus | 16u | | [illegible] |
| 8-4 | 0600 | 188 | Lantus | 30 units | R 2 units | |
| 8-4 | 1200 | 416 | R | 16u | | [illegible] |
| 8-4 | 1600 | 351 | R | 3u | | [illegible] |
| | 2100 | 304 | Lantus | 16u | | [illegible] |
| 8-5 | 0600 | 151 | Lantus | 30u | | [illegible] |
| 8-5 | 1200 | 165 | R | 8u | | [illegible] |
| | 1600 | 155 | | | | [illegible] |
| | 2100 | 155 | Lantus | 16u | | [illegible] |
| 8-6 | 0600 | 228 | Lantus | 30 units | R 4 units | |
| 8-6 | 1200 | 289 | R | 4u | | [illegible] |
| 8-6 | 1600 | 270 | | | | |
| 8-6 | 2100 | 401 | Lantus | 15U | | [illegible] |

# MEDICATION ADMINISTRATION RECORD

DIAMOND PHARMACY SERVICES
1.800.882.6337 FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 072817 DISCONTINUE | ACCU ACHS No HS SNACK / CVG<br>150 - 199 - 2u<br>200 - 249 - 4u<br>250 - 299 - 6u<br>300 - 349 - 8u<br>350 - 500 - 10u<br>>500 call MP | 8A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | 12P | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | 4P | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | 9P | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ORIGINAL ORDER 072817 DISCONTINUE | LANTUS 30 u SQ q AM | 8A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ORIGINAL ORDER 072817 DISCONTINUE | LANTUS 10 u SQ q Am | 9P | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

LOCATION: Charlie
DATE OF BIRTH OR SOC. SEC. NO.: 10 11 96
ALLERGIES: NKA
DIAGNOSIS:
PATIENT NAME AND NUMBER: Ferrebee Josiah
FACILITY: LCP
CHARTING FOR: 080117
THROUGH: 083117

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Forshee Josiah

Month/Year: July 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|--------------------------|---------|---------|----------------|
| 7-25 | 0600 | 333 | Lantus | 30units | R 8units | |
| | 1200 | 83 | | | | |
| | 1600 | 209 | | 4u | | |
| | 2100 | 254 | | | | |
| 7-26 | 0600 | | | | | |
| | 1200 | 215 | 4UR | | | |
| | 1600 | 185 | | | | |
| | 2100 | 425 | | | | |
| 7-27 | 0600 | 260 | Lantus 30unitsT | R 6units | | |
| | 1200 | 110 | | 30u | | |
| | 1600 | | | | | |
| | 2100 | 452 | | | | |
| 7-28 | 0600 | 244 | Lantus 30units | R 6units | | |
| | 1200 | 119 | | 0u | | |
| | 1600 | 164 | | | | |
| | 2100 | 309 | | | | |
| 7-29 | 0600 | 157 | Lantus | 30units R 2units | | |
| | 1200 | 457 | 8UR | | | |
| | 1600 | 101 | | | | |
| | 2100 | 250 | | | | |
| 7-30 | 0600 | 201 | | | 4UR | |
| | 1200 | 334 | 4UR | | | |
| | 1600 | | | | | |
| | 2100 | 304 | | | | |
| 7-31 | | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Terrebee Josiah

Month/Year: July 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 7-19 | 0600 | 257 | Lantus | 38 | HumR | |
| | 1200 | 175 | | 8 | | |
| | 1600 | | 10 units 100u | | | |
| | 2100 | | | | | |
| 7-20 | 0600 | 279 | Lantus 30 units | | R 4 units | |
| | 1200 | 237 | 4uR | | | |
| | 1600 | 304 | | 8u | | |
| | 2100 | 219 | | | | |
| 7-21 | 0600 | 276 | Lantus | 30 units | R 6 units | |
| | 1200 | 305 | R | 18 | | |
| | 1600 | 337 | | 8u | | |
| | 2100 | 141 | | | | |
| 7-22 | 0600 | 287 | R 10 units 30u | | 4uR | |
| | 1200 | | | 8u | | |
| | 1600 | 212 | | | | |
| | 2100 | 90u | | 8u | | |
| 7-23 | 0600 | 309 | Lantus 30 units | R | 4 units | |
| | 1200 | | R | 8 | | |
| | 1600 | | 10 units 100u | | | |
| | 2100 | | | | | |
| 7-24 | 0600 | 233 | Lantus 30 units | | R 4 units | |
| | 1200 | 202 | 4uR | | | |
| | 1600 | | 10 units 100u | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Ferrebee Josiah   Month/Year: July 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | #Units | Remarks | Nurse Initials |
|------|------|--------------------|--------------------------|--------|---------|----------------|
| 7-3 | 0600 | 25-9 | Lantus | 30units | R 6 units | |
| | 1200 | 812 | R | 6u | | |
| | 1600 | 196 | | | | |
| | 2100 | 384 | | | | |
| 7-4 | 0600 | 221 | Lantus | 36units | R 4units | |
| | 1200 | 892 | R | 6u | | |
| | 1600 | 334 | | 8u | | |
| | 2100 | 136 | | | | |
| 7-5 | 0600 | 355 | Lantus | 36units | R 10units | |
| | 1200 | 382 | 10u R | | | |
| | 1600 | 307 | R 6u 10u 10u | | | |
| | 2100 | | | | | |
| 7-10 | 0600 | 183 | | | | |
| | 1200 | | | | | |
| | 1600 | | 10u R 6u 8u | 10u R | | |
| | 2100 | 300 | | | | |
| | 0600 | 344 | R | 10u | | |
| | 1200 | 110 | | 6u | | |
| | 1600 | 3.04 | | | | |
| | 2100 | | | | | |
| 7-18 | 0600 | 254 | Lantus | 30units | R 6units | |
| | 1200 | 124 | R | 8u | | |
| | 1600 | 341 | | | | |
| | 2100 | 306 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Ferebee Jstan

Month/Year: July 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------------------|---------------------------|---------|---------|----------------|
| 7/7 | 0600 | 102 | | | | |
| | 1200 | 115 | 16 u N | | | |
| | 1600 | 145 | 12 u N 10 u R | 10 u | | |
| | 2100 | 157 | | | | |
| 7/8 | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | 201 | | 8 u R | R | PB |
| | 2100 | | | | | |
| 7-9 | 0600 | 183 | Lantus 30 units | | R 2 units | AM |
| | 1200 | | | | | |
| | 1600 | 199 | | 6 u | | AB |
| | 2100 | 445 | | | | AB |
| 7-10 | 0600 | 192 | L 715 30 units | | R 2 units | AH |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 7-11 | 0600 | 325 | Lantus 30 units | | R 8 units | AH |
| | 1200 | 840 | R | 4 u | | AB |
| | 1600 | 186 | | | | AB |
| | 2100 | 216 | | | | |
| 7/12 | 0600 | 228 | 30 u Lantus | | | J.W. |
| | 1200 | 153 | 2 u R | 1 u | | PB |
| | 1600 | 357 | | 10 u | | AB |
| | 2100 | 79 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Arribee Josiah

Month/Year: 7/17

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|--------------------------|---------|---------|----------------|
| 7/8 | 0600 | | | | | |
| | 1200 | 105 | | 9 | | N |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 7/9 | 0600 | | | | | |
| | 1200 | 181 | R | 2u | | R |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 7/10 | 0600 | 31 | R | 8u | control 100 | (signature) |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart.

Correctional Care, Inc.

Patient: Ferreby Amirah    Month/Year: 07/2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|----------------------------|---------|---------|----------------|
| 7-1 | 0600 | 125 | Lantus | 30 units | | m |
| | 1200 | 137 | | | | |
| | 1600 | | NR | Ø | | |
| | 2100 | 258 | NuR | 100 18U | | |
| 7-2 | 0600 | 218 | | | | |
| | 1200 | 185 | NuR | | | |
| | 1600 | | NuR | | | |
| | 2100 | 204 | NuR 10U | 100 | | |
| 7/3 | 0600 | 82 | | | | |
| | 1200 | 200 | NuR | Ø | | |
| 7/3 | 1600 | 157 | | | | |
| 7/3 | 2100 | 522 | L | 100 | | |
| 7-4 | 0600 | 292 | NuR 10U | R 24 units | | M |
| 7 | 1200 | | | | | |
| | 1600 | 240 | | | | |
| | 2100 | 300 | | HU | | |
| 7/5 | 0600 | 298 | Lantus 30 | R units | | |
| | 1200 | 330 | HU | UU R units | | |
| | 1600 | 205 | NuR 10U | 100 | | |
| | 2100 | | NuR | | | |
| 7/6 | 0600 | 825 | Lantus | U units | R 24 units | |
| | 1200 | | | | 149 U | |
| | 1600 | | | | | |
| | 2100 | | | | | |

MEDICATION ADMINISTRATION RECORD

DIAMOND PHARMACY SERVICES
1.800.882.6337  FAX: 724.349.4209



| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

LOCATION: ___ Charlie ___

DATE OF BIRTH OR SOC. SEC. NO.: 10 11 96

ALLERGIES: NKA

FACILITY: ___

PATIENT NAME AND NUMBER

CHARTING FOR ___ THROUGH ___

DIAGNOSIS

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Kircher, Jusiah_     Month/Year: _June 2017_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------------------|--------------------------|---------|---------|----------------|
| 6-25-17 | 0600 | 149 | Lantus | 32 units | | |
| | 1200 | 154 | R | 154 | | |
| | 1600 | 122 | R | | | |
| | 2100 | | | | | |
| 6-26 | 0600 | 268 | Lantus 30 units | | R leavls | |
| | 1200 | 90 | R | | | |
| | 1600 | | R | | | |
| | 2100 | | R | | | |
| 6-27 | 0600 | 257 | Lantus 30 units | | R leavls | |
| | 1200 | | R | 9ou | | |
| | 1600 | | | | | |
| | 2100 | 183 | | | | |
| 6-28 | 0600 | 283 | R | 154 | | |
| | 1200 | 243 | | 40 | | |
| | 1600 | 197 | | | | |
| | 2100 | | | | | |
| 6-29 | 0600 | 90 | Lantus 30 units | | | |
| | 1200 | 200 | R | 22 | | |
| | 1600 | 346 | | | | |
| | 2100 | 132 | | | | |
| 6-30 | 0600 | 177 | Lantus 30 units | | 12 units | |
| | 1200 | 145 | R | 14 | | |
| | 1600 | 207 | | 4 | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Ferrebee, Josiah

Month/Year: June 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 6/19 | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 6-30 | 0600 | 277 | Lantus 38 units | | Refused | |
| | 1200 | | | | | |
| | 1600 | 444 | NV | | | |
| | 2100 | 324 | | | | |
| | 0600 | 219 | Lantus 38 units | K 4units | | |
| | 1200 | 138 | | | | |
| | 1600 | 305 | 8 UR | | | |
| | 2100 | 115 | Lantus 10u | | | |
| | 0600 | 176 | 4UR 2units | | Lantus 35units | |
| | 1200 | 232 | | | | |
| | 1600 | 275 | Lantus 10units | | | |
| | 2100 | 2 | | | | |
| | 0600 | 328 | Lantus 30units | | Refused | |
| | 1200 | 378 | | | | |
| | 1600 | 304 | UR 10units | | | |
| | 2100 | 319 | | | | |
| | 0600 | | 4UR Lantus 30u | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | Lantus 10u | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Escobeo JoSiah

Month/Year: July 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------------------|--------------------------|---------|---------|----------------|
| 6-13 | 0600 | 269 | Lantus | 32 units | R 4 units | |
| | 1200 | 309 | 10u R | 10 | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 6-14 | 0600 | 115 | | 9 | | |
| | 1200 | 240 | 10uR 10 u(?) 10u | | | |
| | 1600 | 155 | Xus 30Un | R 2 units | | |
| | 1200 | 187 | | | | |
| | 3600 | 436 | | 10u | | |
| | 2100 | 441 | | | | |
| 6-15 | 0600 | 445 | Lantus 32 units | | | |
| | 1200 | 301 | | 10 | | |
| | 1600 | | | 6u | | |
| | 2100 | 15u | | | | |
| 6-17 | 0600 | 195 | Lantus 32 units | R 2 units | | |
| | 1200 | 335 | 8uR | | | |
| | 1600 | | Lantus 10u | | | |
| | 2100 | | | | | |
| | 0600 | 233 | | | | |
| | 1200 | | 10u Lantus 10u | | | |
| | 1600 | 145 | | | | |
| | 2100 | 251 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _[handwritten]_

Month/Year: June 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------|------|------|------|------|
| 6-1 | 0600 | | Novolin R 2 units | | | |
| 6-1 | 1200 | 167 | | | | |
| 6-1 | 1600 | | | | | |
| 6-1 | 2100 | | | | | |
| 6-1 | 0600 | 100 | 20 R | 10 | | |
| 6-1 | 1200 | 100 | 20 R | | | |
| | 1600 | 148 | | | | |
| | 2100 | 102 | | 4 | | |
| 6-2 | 0600 | 191 | Levels 30 units | | | |
| | 1200 | 145 | | 103 | R 4 units | |
| | 1600 | | 4 R | | | |
| | 2100 | | 10 R | 10 | | |
| 6-10 | 0600 | 112 | | | | |
| | 1200 | 152 | | PSV | | |
| | 1600 | 124 | | | | |
| 6-11 | 0600 | 144 | Levels 30 units | R 3 units | | |
| | 1200 | 133 | | 2 | | |
| | 1600 | 144 | | | | |
| | 2100 | 358 | | | | |
| 6-12 | 0600 | | Levels 30 units | R 6 units | | |
| | 1200 | | | 20 | | |
| | 1600 | 144 | | 30 | | |
| | 2100 | 90 | | 12 | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Ferrebee, Josiah

Month/Year: June 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 6/1 | 0600 | 361 | Lotus 30units | | R 10units | |
| | 1200 | 107 | 2UK | 10 | | |
| | 1600 | | Hum R | | | |
| | 2100 | 220 | Cnbo | 10 | | |
| 6/2 | 0600 | 258 | Notus 30units | | R 6units | |
| | 1200 | 143 | R | 20 | | |
| | 1600 | 162 | | 20 | | |
| | 2100 | 201 | | 2 | | |
| 6/3 | 0600 | 244 | Lotus 30units | | R 4units | |
| | 1200 | 291 | Hum R | | | |
| | 1600 | 205 | 4UK | | | |
| | 2100 | 210 | 10 u canbo | | | |
| 6/4 | 0600 | 240 | | | | |
| | 1200 | 137 | | 40 | | |
| | 1600 | 214 | Hum R | | | |
| | 2100 | 201 | | 10u | | |
| 6/5 | 0600 | 219 | | | | |
| | 1200 | 143 | | | | |
| | 1600 | 211 | | | | |
| | 2100 | | | | | |
| 6/6 | 0600 | | | 20 | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _____

Month/Year: May 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 5/30 | 0600 | 158 | | | | |
| | 1200 | 240 | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 5/31 | 2100 | 279 | lantus | 10 units | | CK |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Furcebee Josiah

Month/Year: May 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|--------------------------|---------|---------|----------------|
| 5/24 | 0600 | 251 | Lantus 30units | | R 6units | MP |
| | 1200 | 244 | R 6units | 100 | | 88 |
| | 1600 | | | | reduce | |
| | 2100 | | | | | |
| 5/25 | 0600 | 262 | Lantus 30units | | R 6units | MP |
| | 1200 | 235 | R 4units | | | |
| | 1600 | 200 | | | | |
| | 2100 | | | | | |
| | 0600 | 430 | UUR | 101 | | |
| | 1200 | 373 | | | | |
| | 1600 | 244 | | 4u | | |
| | 2100 | 220 | | | | |
| 5/26 | 0600 | 342 | Lantus 30units | 30u | Josiah rt. | |
| 5/27 | 1200 | 210 | | | | |
| | 1600 | 241 | Coverage | 4unt | | oc |
| | 2100 | | | | | |
| 5/28 | 0600 | 204 | Lantus 30units | | R 4units | MP |
| | 1200 | 253 | UUR | | | |
| | 1600 | 249 | (UNSURE) | | | |
| | 2100 | | | | | |
| 5/29 | 0600 | 215 | Lantus 30units | 9 | R 6units | MP |
| | 1200 | 134 | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

Correctional Care, Inc.

# Diabetic Flow Chart

**Patient:** Ferdone J 05/28?  **Month/Year:** May 201 7

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 5-19 | 0600 | 203 | Lantus | 30units | R 4units | |
| 5-19 | 1200 | 190 | R | 3u | | |
| | 1600 | 445 | | 8u | | |
| | 2100 | 447 | | | | |
| 5-20 | 0600 | 261 | Lantus | 30units | R 4units | |
| | 1200 | 202 | 4ur | | | |
| | 1600 | 10u | 10u | 10u | 10u | |
| | 2100 | 5u | | | | |
| 5/21 | 0600 | 203 | 30u Lantus | 30u Lantus | 4uR | |
| | 1200 | 290 | 4uR | | | |
| 5/21 | 1600 | 156 | 4 car | 4unit | | |
| 5/21 | 2100 | 391 | lantus | 10units | | |
| | 0600 | 250 | 64u 10u 10u | 64u 10u 10u 30u | | |
| | 1200 | 153 | | 0 | | |
| | 1600 | 110 | | | | |
| | 2100 | 116 | | | | |
| 5-23 | 0600 | 232 | Lantus R 30units | Ou | R 4units | |
| 5/23 | 1200 | 174 | | 8u | | |
| | 1600 | 226 | | | | |
| | 2100 | 443 | | | | |
| 5-24 | 0600 | 335 | Lantus | 30units | R 8units | |
| 5/24 | 1200 | 370 | R | 10u | | |
| | 1600 | 205 | 10uR | | | |
| | 2100 | 200 | 10u | 10units | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Tommee Tobian_   Month/Year: _5/2017_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|----------------------------|---------|---------|----------------|
| 5/13 | 0600 | | | | | |
| | 1200 | 201 | R | 02 | | |
| | 1600 | 209 | | 4u | | |
| | 2100 | 172 | | | | |
| 5/14 | 0600 | 257 | lantus | lantus | | M |
| | 1200 | 127 | | Ø4u | | 2 |
| | 1600 | 227 | | 4u | | |
| | 2100 | 249 | | | | |
| 5/15 | 0600 | 297 | lantus | 30units | R units | |
| | 1200 | | | | | |
| | 1600 | 134 | | 2u | | |
| | 2100 | 198 | | | | |
| 5/16 | 0600 | 107 | 24 R | 10units 30u | 10units 30u | |
| | 1200 | 085 | 1L | 22 | | |
| | 1600 | | | | | |
| | 2100 | 243 | 100 lantus | 100 | | |
| 5/17 | 0600 | 264 | lantus 30units | 30units | R units | |
| | 1200 | 178 | R | 84 | | |
| | 1600 | | | | | |
| | 2100 | 184 | | | | |
| 5/18 | 0600 | 259 | lantus | 30units | R units | |
| | 1200 | 413 | R | 12u | | |
| | 1600 | 262 | | 4u | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _____  Month/Year: _____

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|--------------------------|---------|---------|----------------|
| 5-1 | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 5-8 | 0600 | 115 | 8.05 | | | |
| | 1200 | 402 | Novolog | | | |
| | 1600 | 799 | Contus | | | |
| | 2100 | | | | | |
| 5-9 | 0600 | 350 | 10 U | | | |
| | 1200 | 800 | | | 10 J | |
| | 1600 | 819 | | | | |
| | 2100 | | | | | |
| 5-9 | 0600 | 37 | Lantus | | | |
| | 1200 | 154 | | | R 8 units | |
| | 1600 | | | | | |
| | 2100 | 300 | | | | |
| 5-10 | 0600 | 26 | Lantus | 30 g U | R 5 units P | |
| | 1200 | 445 | 10 U | | | |
| | 1600 | 102 | 10 U | contus | | |
| | 2100 | | | | | |
| 5-11 | 0600 | 262 | Lantus 30 units | | 12 6 units | |
| | 1200 | 08 | | 7 | | |
| | 1600 | 137 | Lantus | -0 | | |
| | 2100 | 34 | | | | |
| 5-12 | 0600 | 340 | contus 30 unit P | | R 4 units P | |
| | 1200 | 240 | Humulin R units | | | |
| | 1600 | 310 | | | | |
| | 2100 | 340 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Frederick Joresh_

Month/Year: _____

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|--------------------------|---------|---------|----------------|
| 5-1 | 0600 | 202 | Lantus 30 units | 34 | R 6 units | |
| | 1200 | | R | | | |
| | 1600 | | Lantus/R/U | | | |
| | 2100 | | | | | |
| 5-2 | 0600 | | | | | |
| | 1200 | | Lantus/R/U | 8 | | |
| | 1600 | | Lantus/R/U | | | |
| | 2100 | | | | | |
| 5-3 | 0600 | 259 | Lantus | 32 units | R 6 units | |
| | 1200 | 103 | R | | | |
| | 1600 | 90 | | | | |
| | 2100 | 152 | | | | |
| 5-4 | 0600 | 310 | Lantus 30 units | | R 8 units | |
| | 1200 | @ court | @ court | | | |
| | 1600 | 307 | R | | | |
| | 2100 | | | | | |
| 5-5 | 0600 | 159 | Lantus | 30 units | R 2 units | |
| | 1200 | 219 | R 4U | | | |
| | 1600 | 225 | Lantus | | | |
| | 2100 | 205 | Lantus | -102 | | |
| 5-6 | 0600 | 259 | Lantus/R/U | R/U | | |
| | 1200 | | R | | | |
| | 1600 | 350 | | | | |
| | 2100 | 218 | Lantus/R/U | | | |

MEDICATION ADMINISTRATION RECORD

DIAMOND PHARMACY SERVICES
1.800.882.6337   FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

ALLERGIES: NKA

PATIENT NAME AND NUMBER: Forrester Jared

DATE OF BIRTH OR SOC. SEC. NO.: 10 11 96

FACILITY: LCP

CHARTING FOR 07/01/17 THROUGH 07/31/17

DIAGNOSIS

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Gonzalez Josiah     **Month/Year:** April 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| 4/25 | 0600 | 235 | Lantus 38units | | Humalog 4units | JJ |
| 4/25 | 1200 | 235 | | 4 | | |
| 4/26 | 1600 | 230 | 10U | | | |
| 4/26 | 2100 | 143 | | | | |
| 4/26 | 0600 | 405 | Lantus 38units | Humalog 10 units | | JJ |
| 4/26 | 1200 | 204 | 8U | 8U | | |
| | 1600 | 246 | 10u 10U 10U | 10U | | |
| | 2100 | 294 | | | | |
| 4/27 | 0600 | 366 | Lantus 38units | R 10units | | |
| 4/27 | 1200 | 350 | 4U 4U | | | |
| | 1600 | 295 | 10U 10U 10U | | | |
| | 2100 | | | | | |
| 4/28 | 0600 | 363 | Lantus 38units | R 10units | | |
| 4/28 | 1200 | 132 | no coverage | | | |
| | 1600 | 256 | 4U 4U | | | |
| | 2100 | 306 | 10U 10U 10U | | | |
| 4/29 | 0600 | 310 | 4U U | | | |
| 4/29 | 1200 | 436 | | 8 | | |
| | 1600 | 347 | | | | |
| | 2100 | | | | | |
| 4/30 | 0600 | 325 | Lantus 38units | R 8units | | JJ |
| 4/30 | 1200 | 318 | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Escalera, Joseph

**Month/Year:** April 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------|--------|--------|---------|--------|
| 4/26 | 0600 | 198 | Novolog R | 2 units R | | |
| | 1200 | 208 | | 0 | | |
| | 1600 | 234 | 10 u R | 10u R w/ 10 u | | |
| | 2100 | | | | | |
| 4/28 | 0600 | 166 | Levimir | 3u w/R | Levimir R 2 units | |
| | 1200 | 135 | 154 | 8u R | | |
| | 1600 | 204 | | | | |
| | 2100 | 303 | Lantus | | | |
| 4/21 | 0600 | 199 | 10u/14u | 38u | 2uu | |
| | 1200 | 281 | 12u R | | 6 | |
| | 1600 | 261 | | | | |
| | 2100 | 199 | | | | |
| 4/22 | 0600 | 154 | 30u | Lantus | Ref | 2uR |
| | 1200 | 258 | | 10 unit | | |
| 4/22 | 1600 | 303 | 11 coverage | 10units | | |
| 4/22 | 2100 | 199 | Lantus | 10units | | |
| 4/23 | 0600 | 354 | 10uR / 30u | Lantus | | |
| | 1200 | 83 | @ cont | | | |
| 4/23 | 1600 | 310 | Lantus Dose Banits | 8units | | |
| 4/23 | 2100 | 278 | Lantus | 10units | | |
| 4/24 | 0600 | 218 | 4uR | 10units/30u | | |
| | 1200 | 258 | 0uR | | | |
| | 1600 | | | | | |
| 4/24 | 2100 | 152 | Lantus | 10units | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Fereslee Josiah

Month/Year: April 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 4-13 | 0600 | 291 | Lantus | 30u | Hold R 4units | |
|  | 1200 | 188 | BIR |  |  | |
|  | 1600 | 98 | Cumin |  |  | |
|  | 2100 |  | 10u Cumin |  |  | |
| 4-14 | 0600 | 363 | Lantus 30units Humalog R 6units | | | |
|  | 1200 | 188 | R | | | |
|  | 1600 | 215 | | | | |
|  | 2100 | | | | | |
| 4-15 | 0600 | 134 | 10units 30u 10u | | | |
|  | 1200 | | Reg | 4u4 | | |
|  | 1600 | 351 | | | | |
|  | 2100 | 142 | | 10J | | |
| 4-16 | 0600 | 208 | Lantus 30units Humalog R 6units | | | |
|  | 1200 | 309 | R | 5u | | |
|  | 1600 | 147 | | | | |
|  | 2100 | | | | | |
| 4-17 | 0600 | 837 | Lantus 30units Humalog R 4units | | | |
|  | 1200 | 344 | R600 | | | |
|  | 1600 | 300 | Lantus 30u | | | |
|  | 2100 | 227 | | 10J | Lantus | |
| 4-18 | 0600 | 273 | Lantus 30u Humalog R 2units | | | |
|  | 1200 | 200 | R | 9 | | |
|  | 1600 | | | | | |
|  | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _____

Month/Year: April 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 4/6 | 0600 | 114 | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 4/7 | 0600 | 272 | 10J | 8 | | |
| | 1200 | 83 | 10u0x0 | 18u | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 4/8 | 0600 | 230 | 41L | | | |
| | 1200 | 256 | 5LL | | | |
| | 1600 | 135 | 10u0u0 10u | | | |
| | 2100 | | | | | |
| 4/9 | 0600 | 90 | | | | |
| | 1200 | 170 | DUR | | | |
| 4/10 | 1600 | 500 | 4 coverage | 8units | | YS |
| 4/11 | 2100 | 30u | 1ac/hs | 10units | | CW |
| | | | | | | CW |
| 4/12 | 0600 | 82u | R | 40 | | 4S |
| | 1200 | 74 | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 4-11 | 0600 | 721 | Lantus 30units | Humalog 4units | | |
| | 1200 | 175 | 10uu | | | |
| | 1600 | 150 | 10u0u0u10u | | | |
| | 2100 | | | | | |
| 4/12 | 0600 | 125 | Lantus 30units | Humalog 2units | | |
| | 1200 | 83 | 8LL | | | |
| | 1600 | | 10u0u0u10u | | | |
| | 2100 | 86 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Ferren Coslen

Month/Year: April 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 4/1 | 0600 | 89 | C | 00 | | KB |
| | 1200 | 0 | | | | AY |
| | 1600 | 311 | | 8? | | AY |
| | 2100 | 161 | | | | AS |
| 4-2 | 0600 | 157 | Lantus 30units | 30units | Insln R 2units | AY |
| 4/2 | 1200 | 352 | | | | AS |
| 4/2 | 1600 | 214 | Novolog | 4units | | CU |
| 4/2 | 2100 | 245 | Lantus | 10units | | OU |
| 4-3 | 0600 | 177 | Lantus 30units | | S Hu by R 2units | OU |
| | 1200 | 188 | 0 009 | | | AB |
| 4/3 | 1600 | 204 | threshold | 4units | | OU |
| 4/3 | 2100 | 254 | lantus | 10units | | OU |
| 4/4 | 0600 | 102 | Lantus R | 30units | | AB |
| | 1200 | 116 | | 25 | | AY |
| | 1600 | 314 | | | | |
| 4/5 | 0600 | 182 | | | | AB |
| | 1200 | 82 | 10units | 35 | | |
| 4/5 | 1600 | 312 | No Show @ cart Per C/o IM @ visit | 10 | | |
| 4/5 | 2100 | | Lantus | | | OU |
| 4-6 | 0600 | 54 | Lantus 30units | 30units | | OU |
| 4-6 | 1200 | 181 | R | 60 | | OU |
| | 1600 | NA | | | | |
| | 2100 | 39 NR | | | | OY |

# MEDICATION ADMINISTRATION RECORD

**DIAMOND PHARMACY SERVICES**
1.800.882.6337  FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 02/02/17 | **Lantus (insulin Glargine)** Generic: INSULIN GLARGINE EDWARD JAN ZALOGA, DO | 0800 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE 04/30/17 75305290 | INJECT 30 UNITS SUB-Q IN THE MORNING | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 02/02/17 | **HumuLIN R 100unit Vial** Generic: INSULIN REGULAR HUMAN EDWARD JAN ZALOGA, DO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE 04/30/17 75305501 | INJECT SUB-Q SS: 150-199=2, 200-249=4, 250-299=6, 300-349=8, 350-500=10 >500 CALL MD | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 02/02/17 | **Lantus (insulin Glargin)** Generic: INSULIN GLARGINE EDWARD JAN ZALOGA, DO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE 04/30/17 75305312 | INJECT 10 UNITS SUB-Q AT BEDTIME | 2100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |



| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|

**ALLERGIES**
NO KNOWN DRUG ALLERGY

**FACILITY**
LACKAWANNA COUNTY PRISON

**CHARTING FOR**
04/01/2017

**THROUGH**
04/30/2017

**DIAGNOSIS**
N/A



| PATIENT NAME AND NUMBER | DATE OF BIRTH OR SOC. SEC. NO. |
|---|---|
| TERREBEE, JOSIAH 201600862 | 10/11/96 |

Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Ferrelee Josiah_

Month/Year: _Mar 2017_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 3-1 | 0600 | 241 | Lantus 30units | 40 | Hold R 4units B |  |
|  | 1200 | 253 |  |  |  |  |
|  | 1600 | 295 |  | 160 |  |  |
|  | 2100 | 126 |  |  |  |  |
|  | 0600 |  |  |  |  |  |
|  | 1200 |  |  |  |  |  |
|  | 1600 |  |  |  |  |  |
|  | 2100 |  |  |  |  |  |
|  | 0600 |  |  |  |  |  |
|  | 1200 |  |  |  |  |  |
|  | 1600 |  |  |  |  |  |
|  | 2100 |  |  |  |  |  |
|  | 0600 |  |  |  |  |  |
|  | 1200 |  |  |  |  |  |
|  | 1600 |  |  |  |  |  |
|  | 2100 |  |  |  |  |  |
|  | 0600 |  |  |  |  |  |
|  | 1200 |  |  |  |  |  |
|  | 1600 |  |  |  |  |  |
|  | 2100 |  |  |  |  |  |
|  | 0600 |  |  |  |  |  |
|  | 1200 |  |  |  |  |  |
|  | 1600 |  |  |  |  |  |
|  | 2100 |  |  |  |  |  |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Fernobee Josiah   **Month/Year:** March 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 3-2 | 0600 | 179 | Lantus 30 units | Humalog R 2 units | | |
| | 1200 | 227 | 4UR | | | |
| | 1600 | 235 | Humalog 10U | | | |
| | 2100 | 105 | | | | |
| 3/24/17 | 0600 | 264 | Humalog 30U | 4UR | | |
| | 1200 | 208 | | | | |
| 3/24/17 | 1600 | 225 | Humalog - 4 units | | | |
| 3/24/17 | 2100 | 274 | Lantus | 10 units | | |
| | 0600 | 184 | 24/13 Lantus 36U | | | |
| | 1200 | 152 | | | | |
| | 1600 | 173 | Humalog 10U | | | |
| | 2100 | 140 | | | | |
| | 0600 | 354 | Lantus 36units | Humalog R 4 units | | |
| | 1200 | 1N | | 0 | | |
| | 1600 | 342 | | | | |
| | 2100 | | | | | |
| 3-29 | 0600 | 229 | Lantus 30 units | Hylog R 4 units | | |
| 3/29 | 1200 | 233 | | | | |
| | 1600 | 192 | Humalog 10U | | | |
| | 2100 | 192 | Humalog 10U | | | |
| | 0600 | | | | | |
| 3/30/17 | 1200 | 1030 | Humalog 10 units | | | |
| | 1600 | 270 | 8 units | | | |
| 3/30/17 | 2100 | 437 | Lantus | 10 units | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Emmett J. Okril_   Month/Year: _____

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| | 0600 | | | | | |
| | 1200 | | R | | | |
| | 1600 | 8 | | 8u | | |
| | 2100 | | | | | |
| | 0600 | 210 | Lantus 30units | | Hyper/R 4 units | |
| | 1200 | 409 | R | 13 | | |
| | 1600 | 420 | | | | |
| | 2100 | 319 | | | | |
| | 0600 | 2-5-8 | Lantus 50units | | Hyper/R 6units | |
| | 1200 | | | | | |
| | 1600 | 282 | | 4u | | |
| | 2100 | 302 | Lantus 10u | 10u | | |
| | 0600 | | Lantus 30units | | Hyper/R Per patient | |
| | 1200 | | | 8u | | |
| | 1600 | | R 2u | | | |
| | 2100 | | Lantus 10u | | | |
| | 0600 | 363 | Lantus 30units | 23 | Hyper/R 6 units | |
| | 1200 | | R | | | |
| | 1600 | 45 | | 10u | | |
| | 2100 | 4-3-8 | | | | |
| | 0600 | | R | 18u | Lantus 30u | |
| | 1200 | | R | | | |
| | 1600 | | | 4u | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Ferreira Joseph_

Month/Year: _Mar 2017_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 3-1 | 0600 | 154 | Lantus 30 units | | Humulin R 2 units | |
| | 1200 | 244 | 4u | 9u | | |
| | 1600 | 315 | 10u Humulog 10U | | | |
| | 2100 | | | | | |
| 3-2 | 0600 | 159 | Lantus 30 units | | Humulin R 10 units | |
| | 1200 | 253 | 4u | 4u | | |
| | 1600 | 183 | | 2u | | |
| | 2100 | 240 | | | | |
| 3-3 | 0600 | 299 | 44u Humulog 30u | | | |
| | 1200 | 307 | Humulog R 8 units | | | |
| | 1600 | 124 | | 4u | | |
| | 2100 | | | | | |
| 3-4 | 0600 | 316 | 10 units R 6 | | | |
| | 1200 | 143 | | 0u | | |
| | 1600 | 340 | | 8u | | |
| | 2100 | 404 | | | | |
| 3-5 | 0600 | 150 | Lantus 30 units | | Humulin R units | |
| | 1200 | 303 | | 6u 2u | | |
| | 1600 | 144 | | | | |
| | 2100 | 232 | | | | |
| 3-6 | 0600 | 153 | Lantus 30 units | | Humulin R 4 units | |
| | 1200 | 344 | 4u | | | |
| | 1600 | 242 | 10u Humulog 10U | | | |
| | 2100 | 300 | | | | |

## MEDICATION ADMINISTRATION RECORD



**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX:724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/02/17 | **Lantus (insulin Glargin)** Generic: INSULIN GLARGINE  EDWARD JAN ZALOGA, DO  INJECT 30 UNITS SUB-Q IN THE MORNING | 0800 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4/30/17 5305290 | DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/02/17 | **HumuLIN R 100unit Vial** Generic: INSULIN REGULAR HUMAN  EDWARD JAN ZALOGA, DO  INJECT SUB-Q SS: 150-199=2, 200-249=4, 250-299=6, 300-349=8, 350-500=10 >500 CALL MD | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4/30/17 5305501 | DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/02/17 | **Lantus (insulin Glargin)** Generic: INSULIN GLARGINE  EDWARD JAN ZALOGA, DO  INJECT 10 UNITS SUB-Q AT BEDTIME | 2100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4/30/17 5305312 | DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|

DATE OF BIRTH OR SOC. SEC. NO.
10/11/96

ALLERGIES
NO KNOWN DRUG ALLERGY

PATIENT NAME AND NUMBER
FERDREECE, JOSIAH 20160862

FACILITY
LACKAWANNA COUNTY PRISON

CHARTING FOR
03/01/2017

THROUGH
03/31/2017

DIAGNOSIS
N/A

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Terrebee Jasion   Month/Year: Feb 2014

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 2/26 | 0600 | 200 | 10 U R | Lantus 80u | | |
| | 1200 | 205 | 14 U R | | | |
| | 1600 | | | | | |
| | 2100 | 204 | 10 U R 10 U | | | |
| 2/26 | 0600 | 116 | R 8 Units | | | |
| | 1200 | 205 | 20 U | (3) | | |
| | 1600 | 204 | 14 U | | | |
| | 2100 | | 10 U R 10 U | | | |
| 2/28 | 0600 | 317 | Lantus 30 units | 30 U | Humln R 8 units | |
| | 1200 | 187 | R | 8 U | | |
| | 1600 | | | 10 U R 10 U | | |
| | 2100 | 204 | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Ferraber, Josiah

Month/Year: Feb 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------------------|--------------------------|---------|---------|----------------|
| 2/18 | 0600 | 233 | Lantus | 30units | Humalog R 4units | |
| | 1200 | | R | (5) | | |
| | 1600 | 247 | | | | |
| | 2100 | 415 | | | | |
| 2/20 | 0600 | 406 | Lantus | 30units | Humalog R 10units | |
| | 1200 | 408 | R.I.R | | | |
| | 1600 | 583 | | | | |
| | 2100 | 347 | | 10J | | |
| 2/21 | 0600 | 292 | Humalog R 8units | | Lantus 30units | |
| | 1200 | 455 | R | R | | |
| | 1600 | 407 | | | | |
| | 2100 | 405 | | | | |
| 2/22 | 0600 | 255 | 10units | R | LOL | |
| | 1200 | 347 | | R | | |
| | 1600 | 340 | | | | |
| | 2100 | | | | | |
| 2/23 | 0600 | 143 | Lantus 30units | (a) Humalog R 24units | | |
| | 1200 | 177 | | | | |
| | 1600 | | | | | |
| | 2100 | 234 | | | | |
| 2/24 | 0600 | 465 | Lantus 30units | | Humalog R 13units | |
| | 1200 | 123 | | | | |
| | 1600 | 155 | | | | |
| | 2100 | | | | | |

2/25   0600 - 305   Lantus 35 units
        1200 - 243 - 4ur - R
        1600 - 304 - 8ur - R
        308 - lantus 4 a.

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Torrabee (Vision)    Month/Year: Feb 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
|  | 0600 |  | Lantus 10UE |  |  |  |
|  | 1200 |  |  |  |  |  |
|  | 1600 |  |  |  |  |  |
|  | 2100 | 4.07 |  |  |  |  |
| 2-15 | 0600 | 245 | Lantus 30units | Humalog 6units |  |  |
|  | 1200 | 134 |  |  |  |  |
|  | 1600 |  |  | 9u |  |  |
|  | 2100 | 9.5U |  |  |  |  |
| 2-16 | 0600 | 162 | Lantus 30units | Humalog R 2units |  |  |
|  | 1200 | 350 |  |  |  |  |
|  | 1600 |  |  |  |  |  |
|  | 2100 |  |  |  |  |  |
| 2-16 | 0600 | 404 | Lantus | 30units Humalog R 10units |  |  |
|  | 1200 | 203 | UUR |  |  |  |
|  | 1600 |  | RU-N82 |  |  |  |
|  | 2100 | 500 | 10units | 10units |  |  |
| 2-7 | 0600 | 400 | Humalog R | 10units | Lantus 30units |  |
|  | 1200 | 248 | Humalog R | 4units |  |  |
|  | 1600 | HCA |  |  |  |  |
|  | 2100 | 311 |  |  |  |  |
|  | 0600 | 6.51 | Lantus Lantus 30u | 20u |  |  |
|  | 1200 | 5.1 |  |  |  |  |
|  | 1600 | 5.12 |  | 6u |  |  |
|  | 2100 | 5.20 |  |  |  |  |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Ferebee Josiah

Month/Year: Feb 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------------------|---------------------------|---------|---------|----------------|
| 2-7 | 0600 | 333 | Humalin R sunits | results | latus 30units | |
| | 1200 | 145 | 4h.0 | 4 | | |
| | 1600 | | | | | |
| | 2100 | 500 | Lande 10 10u | | | |
| 2/8 | 0600 | 204 | R (10m4u) | | | |
| | 1200 | 214 | 4UR | | | |
| | 1600 | 240 | 8UR | | | |
| | 2100 | 24 | Landeo 10u | | | |
| 2/9 | 0600 | 093 | tryuk 2units | | | |
| | 1200 | 372 | 4 | 4u | | |
| | 1600 | 372 | | 8u | | |
| | 2100 | 400 | | | | |
| 2-10 | 0600 | 259 | Lantus 36units | Humulin R 6units | | |
| | 1200 | 250 | | | | |
| | 1600 | 330 | | | | |
| | 2100 | | | | | |
| 2-11 | 0600 | 363 | Humulin R 6units | lantus 30units | | |
| | 1200 | 333 | 8UR | | | |
| | 1600 | 168 | | | | |
| | 2100 | 148 | 14 | | | |
| 1/12 | 0600 | 315 | 8UR lantus 30u | | | |
| | 1200 | 350 | 4UR | | | |
| | 1600 | 350 | 14 | | | |
| | 2100 | 148 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Escobee Josiah

Month/Year: Feb 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| 2-1 | 0600 | 366 | Humulin R 30units | | Lentus 30units | 2? |
| | 1200 | 79 | | | | |
| | 1600 | 408 | | 10 U R | | |
| | 2100 | 350 | 16 units Lantus | | | |
| 2-2 | 0600 | 2-97 | Lantus 30units | | Humulin R 6units | |
| | 1200 | 217 | R | | LN | |
| | 1600 | 170 | | | | |
| | 2100 | M98 | | | | |
| 2-3 | 0600 | 334 | Lantus 30units | | Humulin R 6units | |
| | 1200 | 1095 | | 06 | | |
| | 1600 | 401 | 10 U R | | | |
| | 2100 | 374 | | | | |
| 2-4 | 0600 | 388 | Lantus LR | | | |
| | 1200 | 255 | R&R R | 21 | | |
| | 1600 | 447 | | | | |
| | 2100 | 491 | | | | |
| 2-5 | 0600 | 382 | Lantus 30units | | Humulin R 6units | |
| | 1200 | 255 | R | | LN | |
| | 1600 | 313 | | | | |
| | 2100 | | | | | |
| 2-6 | 0600 | 413 | Lantus 30units | | Humulin R 6units | |
| | 1200 | 151 | R | | LN | |
| | 1600 | | | | | |
| | 2100 | | | | | |

## MEDICATION ADMINISTRATION RECORD

DIAMOND PHARMACY SERVICES
1.800.882.6337   FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/17 10/5/16 ORIGINAL ORDER DISCONTINUE | LANTUS 10u SE EHS | 9P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 01/30/17 ORIGINAL ORDER DISCONTINUE | Lantus 30 unit SE EA | 8A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 01/30/17 ORIGINAL ORDER DISCONTINUE | HUM R enrir Scale 150-199-20 200-249-40 250-349-60 350-449-80 450-500-100 | 8A 12N 4P 9P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | Muscle Rub BID X7days prn | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

DIAGNOSIS

DATE OF BIRTH OR SOC. SEC. NO.: 10-11-90

ALLERGIES: NKA

FACILITY: LSP

CHARTING FOR 02/01/17 THROUGH 02/07/17

PATIENT NAME AND NUMBER: Fsmoke. Tomas

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Escobes, Josiah

**Month/Year:** Jan 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 1-3 | 0600 | 239 | Lantus 3 units | | Insulin 4 Units | |
| 1-3 | 1200 | 214 | | 3 U | | |
| | 1600 | 202 | | | | |
| | 2100 | 181 | | 8 U | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

Diabetic Flow Chart

Correctional Care, Inc.

Patient: _December, Josiah_   Month/Year: _Jan. 2017_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| 1/15 | 0600 | 88 | K | 44 | | |
| | 1200 | | | | | |
| | 1600 | 451 | Lantus 104 | | | |
| | 2100 | | | | | |
| 1/16 | 0600 | 283 | Lantus | 30 | Hum R 4 Units | |
| | 1200 | | | | | |
| 1/16/17 | 1600 | 191 | Humulin R | 7 units | | |
| 1/16/17 | 2100 | 221 | Lantus | 16 units | | |
| 1/17 | 0600 | 319 | Hum R 3 units | 15 | Humulin R 8 units | |
| | 1200 | 170 | | 4 | | |
| | 1600 | 343 | | 8u | | |
| | 2100 | 326 | | | | |
| 1/18/17 | 0600 | 347 | Lantus 30 units Humulin R 6 units | | | |
| | 1200 | 233 | HumR | | | |
| | 1600 | 286 | 10 uu R | | | |
| | 2100 | | 10 u 4u 10u | | | |
| | 0600 | 356 | 4u/10uu 30u 8uu | | | |
| | 1200 | | | | | |
| 1/19/17 | 1600 | 370 | Humulin R 8 units | | | |
| 1/19/17 | 2100 | 300 | Lantus 10 units | | | |
| 1/20 | 0600 | 315 | Hum R Lantus 36 | | | |
| | 1200 | 162 | | 8 | | |
| | 1600 | 165 | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Ferreber Josiah    Month/Year: Jan 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------------------|--------------------------|---------|---------|----------------|
| 1-19 | 0600 | 2-75 | Lantus | 30units | Humular R 6units | AT |
| 1-19 | 1200 | 154 | | 7u | | D |
| 1-19 | 1600 | 245 | Humular | 6units | | CU |
| 1-19 | 2100 | 334 | 10units | 10units | | CU |
| 1-20 | 0600 | 266 | Lantus 30units | | Humular R 6units | M |
| 1-20 | 1200 | 150 | Humular | 7units | | CU |
| 1-20 | 1600 | 412 | 10UR | | | PB |
| 1-20 | 2100 | 282 | 10 U Counts | | | |
| 1-21 | 0600 | 296 | QUR Lantus 30 BU | | | BU |
| 1-21 | 1200 | 162 | | 2U | | |
| 1-21 | 1600 | 198 | | | | |
| 1-21 | 2100 | 282 | | | | |
| 1-22 | 0600 | 294 | Lantus 30units | | Humular R 10units | BU |
| 1-22 | 1200 | 304 | 4u | R | | |
| 1-22 | 1600 | 419 | | 7u | | |
| 1-22 | 2100 | 195 | | | | |
| 1-23 | 0600 | 403 | Lantus 30units | | Humular R 10units | M |
| 1-23 | 1200 | 215 | 4UR | | | B |
| 1-23 | 1600 | 371 | | | | A |
| 1-23 | 2100 | | | | | |
| 1-24 | 0600 | 328 | Lantus 30units | | Humular R 4units | M |
| 1-24 | 1200 | 283 | 6u R | 7u | | B |
| 1-24 | 1600 | 404 | | | | |
| 1-24 | 2100 | NG | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Ferrebee Josiah

Month/Year: Jan 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 1-13 | 0600 | 134 | Lantus | 30units | | |
| | 1200 | 122 | | | | |
| | 1600 | 199 | | 4u | | |
| | 2100 | 71 | | | | |
| 1-14 | 0600 | 313 | Lantus 30units | Humulin R 5units | | |
| | 1200 | 183 | 2UR | | | |
| | 1600 | | 10U | 10u+4u+10u 6u | | |
| | 2100 | 153 | | | | |
| 1-15 | 0600 | 288 | | | | |
| | 1200 | | 3UR | | | |
| | 1600 | 254 | 4UR | | 1600-270-10u | |
| | 2100 | 315 | Lantus 10U | 10units | | |
| 1-16 | 0600 | | | | | |
| | 1200 | 335 | UR | R | | |
| | 1600 | 145 | Humulin | 6units | | |
| | 2100 | 101 | Lantus | 10units | | |
| 1-17 | 0600 | 338 | CpXU3 30units | Humulin R 5units | | |
| | 1200 | 252 | UR | | | |
| | 1600 | 170 | Lantus 10U | | | |
| | 2100 | | | | | |
| 1-18 | 0600 | 359 | Lantus 30units | Humulin R 5units | | |
| | 1200 | | 8CU3 | | | |
| | 1600 | | 15u U | | | |
| | 2100 | | Lantus 10u | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _(illegible)_   Month/Year: _(illegible)_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
|  | 0600 | 259 | _(illegible)_ | | | _(illegible)_ |
|  | 1200 | 111 | | | | |
|  | 1600 | 38 | | | | |
|  | 2100 | | | | | |
|  | 0600 | 234 | _(illegible)_ | | 9L 4 W | _(illegible)_ |
|  | 1200 | 44 | | | | |
|  | 1600 | 176 | | | | |
|  | 2100 | H27 | | | | |
| 1-9 | 0600 | 287 | Lantus 30units | | Humalog 8 units | _(illegible)_ |
|  | 1200 | 242 | 4u R | | | _(illegible)_ |
|  | 1600 | 249 | Kun | | | |
|  | 2100 | 298 | | | | _(illegible)_ |
| 1-10 | 0600 | 205 | Lantus 40 | 30 units | Humalog R 4 units | _(illegible)_ |
|  | 1200 | 159 | 1 | 2u | | |
|  | 1600 | 152 | | 9u | | |
|  | 2100 | 45 | | | | |
|  | 0600 | 323 | 9u R 10u HS | 30u | | _(illegible)_ |
|  | 1200 | 353 | | | | _(illegible)_ |
|  | 1600 | H44 | | | | |
|  | 2100 | 215 | | | | |
| 1-13 | 0600 | 220 | Humalog R | 4 units | Lantus 30 units | _(illegible)_ |
| 1/12/17 | 1200 | 281 | off | | | _(illegible)_ |
|  | 1600 | 355 | Humalog | 10 units | | _(illegible)_ |
| 1/17 | 2100 | 222 | Lantus | 10 units | | _(illegible)_ |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: October Josiah  Month/Year: Jun 2017

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 1-1-17 | 0600 | 266 | Lantus 30units | 30 U | Humalog R 6units | NS |
| | 1200 | 200 | R | 4 U | | |
| | 1600 | 112 | 10 UR | | | RD |
| | 2100 | 223 | 10 U Lantus | | | |
| 1-2-17 | 0600 | 389 | Lantus 30units | 30units | Humalog R 12units | |
| | 1200 | 187 | Humulin R 22units | 22 units | | |
| | 1600 | 114 | | 10v | | |
| | 2100 | 128 | | | | |
| 1-3 | 0600 | 152 | Lantus 30units | 30units | Humulin R 24units | |
| | 1200 | 172 | HUM R22units | 22units | | |
| | 1600 | 314 | | 8v | | |
| | 2100 | 296 | | | | |
| 1-4 | 0600 | 242 | Lantus | 30units | Humulin R 4units | |
| | 1200 | 373 | R | 2U | | RD |
| | 1600 | 314 | 4UR | | | |
| | 2100 | 153 | 10 U Lantus | | | RD |
| 1-5 | 0600 | 243 | | 8 | | RD |
| | 1200 | 110 | | | | NS |
| | 1600 | 301 | Humalog | 4units | | 0L |
| | 2100 | 244 | Lantus | 10units | | 0L |
| 1-6 | 0600 | 341 | Lantus 30units | 30U | Humalog R 4units | |
| | 1200 | 330 | R | 4U | | |
| | 1600 | 350 | | 10v | | |
| | 2100 | 417 | | | | |

## MEDICATION ADMINISTRATION RECORD



**DIAMOND PHARMACY SERVICES**
1.800.882.6337  FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER | LANTUS 10u 35u SH 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | 9P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | LANTUS 30u 35u 3 8am | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | 8P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | BSAS AC INS  50 NS OS | S A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | 150 - 199 - 2   " " SNACK  200 - 249 - 4   850-570 - 100  250 - 299 - 6   >50 cov  300 - 349 - 8 | 12N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | 4P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 9P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|

DIAGNOSIS

CHARTING FOR ___  THROUGH ___

LOCATION: Charlie
NAME AND NUMBER: EaDoRoo
DATE OF BIRTH OR SOC. SEC. NO.: 1011 96  Josiah
FACILITY ___  ALLERGIES: NKA

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Escobar Josiah_   Month/Year: _Dec, 2016_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 12-17 | 0600 | 336 | Lantus | 3 units | Humalog R 4 units | |
| | 1200 | 812 | R | 3 units | | |
| | 1600 | 405 | | (R) | | |
| | 2100 | 454 | | | | |
| 12-28 | 0600 | 301 | Lantus | 3 units | Humalog R 4 units | |
| | 1200 | 100 | | | | |
| | 1600 | 254 | ____ 0 | 100 | | |
| | 2100 | 254 | ____ 0 100 | | | |
| 12-29 | 0600 | 238 | Lantus | 30 | Run R 4 units | |
| | 1200 | 335 | | 8 | | |
| | 1600 | 304 | | | | |
| | 2100 | 197 | | 8/ | | |
| 12-30 | 0600 | 225 | Lantus 30 units | Humalog R 4 units | | |
| | 1200 | 154 | Humulin R 10 units | | | |
| | 1600 | 405 | Humulin & 10 units | | | |
| | 2100 | | Lantus | | | |
| 12-31 | 0600 | 244 | Humulin R 30 10 un | | | |
| | 1200 | 233 | 10 R | | | |
| | 1600 | 259 | 10 R | | | |
| | 2100 | 309 | 10 units | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Month/Year: _Dec. 2016_

Patient: _Ferreber (Josiah_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 12-21-16 | 0600 | 91 | Lantus @ 30 units | | | RCur |
| | 1200 | 285 | Cur | | | RCur |
| | 1600 | 135 | | | | |
| | 2100 | 95 | | | | |
| 12-28 | 0600 | 281 | Lantus 30 units | 5 | Heald R 4 units | |
| | 1200 | 250 | L | 2 | | |
| | 1600 | 250 | | LV | | |
| | 2100 | 218 | | | | |
| 12-20 | 0600 | 504 346 | Handle R units | Lantus 30 units | | |
| | 1200 | 243 | | HV | | |
| | 1600 | | | | | |
| | 2100 | 440 | Lantus 104 | | | |
| | 0600 | 375 | 3U L | HANdus 30U | | |
| | 1200 | 301 | R | | | |
| | 1600 | 300 | 10 UR Lantus | | | |
| | 2100 | 384 | 10 UR Lantus | | | |
| 12/25 | 0600 | 370 | 9 U R | 30 U Lantus 300 | | |
| | 1200 | 251 | LUR | | | |
| | 1600 | 240 | | HV | | |
| | 2100 | 590 | | | | |
| | 0600 | 190 | 10 U R U 30 U 9 U R | | | |
| | 1200 | 300 | R | POV | | |
| | 1600 | 408 | | | | |
| | 2100 | 391 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _[handwritten]_   Month/Year: December 2014

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------------------|--------------------------|---------|---------|----------------|
| 12/15 | 0600 | | | | | |
| | 1200 | 178 | R | 10u | | |
| | 1600 | 150 | | 6u | | |
| | 2100. | 356 | | | | |
| 12-16 | 0600 | 165 | Lantus 32units | | Humalog R 2units | |
| 12/16 | 1200 | 210 | R | 8u | | |
| | 1600 | 194 | Humalog 10u | | | |
| | 2100 | 133 | | | | |
| 12/17 | 0600 | 211 | Lantus 32units | | Humalog R 4units | |
| 12/17 | 1200 | 591 | "T Blood not low" | 18u | | |
| | 1600 | 357 | | 16u | | |
| | 2100 | 316 | | | | |
| | 0600 | 248 | Lantus 36u | 4u | | |
| 12·18 | 1200 | 303 | 8u R | | | |
| | 1600 | 175 | Humalog 10u | | | |
| | 2100 | | | | | |
| 12/19 | 0600 | 170 | Lantus 32u | | | |
| 12/19 | 1200 | 352 | R | 24u | | |
| | 1600 | 348 | | 8u | | |
| | 2100 | 109 | | | | |
| 12-20 | 0600 | 282 | Lantus 32units | | Humalog R 4units | |
| 12/20 | 1200 | 305 | R | | 4u | |
| | 1600 | 422 | | 10u | | |
| | 2100 | | | | | |

Diabetic Chart

Name: Ferrelee, Josiah

| Date | Time | BS | Fasting | Serum | Insulin Type | # Units | Remarks | Nurse |
|------|------|-----|---------|-------|--------------|---------|---------|-------|
| 12-7 | 0600 | 274 | 8UR | | R/Lantus | 30 units | Humula R 6 units | |
| | 1200 | 327 | | | | | | |
| | | 116 | | | | | | |
| | | 349 | | | | | | |
| 12-8 | 0600 | 278 | | | His 30 units Lantus | | Humula R 4units | |
| | 1700 | 338 | | | Lantus 30 units R | | Humula R 4 units | |
| | | 143 | | | | 8U | | |
| | | 271 | | 24U | | | | |
| | | 291 | | Lantus 30 units 10U | Humula R 4 units | | | |
| 12-9 | 0600 | 305 | | | 10U R | | | |
| | | 465 | | | | 10 J | | |
| | | 463 | | | | | | |
| 12-10 | 0600 | 304 | | | 30J Lantus | | | |
| | 1800 | 351 | | | R | 4J | | |
| | | 146 | | | | 10 J | | |
| | | 134 | | | | | | |
| 12-11 | 0600 | 376 | | | Lantus 30units | | Humula R 4 units | |
| | 1700 | 338 | | | R | 10U | | |
| | | 318 | | | | 8u | | |
| | | 378 | | | | | | |
| 12-12 | 0600 | 291 | | | Lantus 30 units | | Humula R 6 units | |
| | 1700 | 351 | | | R | 10U | | |
| | | 464 | | | | 10U | | |
| | | 104 | | | | | | |
| 12-13 | 0600 | 334 | | | Lantus 30 units | | Humula R 4 units | |
| | 1700 | 385 | | | 10U R | | | |
| | | 100 | | | | 8U | | |
| | | 334 | | Lantus 30units 10U | | | | |
| | | 352 | | | | 10U | | |
| | | 146 | | | | 10U | | |
| 12-15 | 0600 | 87 | | | Lantus 30 units | | | |

## Diabetic Flow Chart — Correctional Care, Inc.

Patient: Feccebee, Issiah

Month/Year: Dec. 2016

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| 12-1 | 0600 | 169 | Lentus 30units | Lentus R. 2 units | Lentus R. 2 units | JV |
|  | 1200 | 133-1 | R | 8 |  | 13 |
|  | 1600 | 139 |  |  |  |  |
|  | 2100 | 195 |  |  |  |  |
| 12-2 | 0600 | 126 | Lentus | 30units | 30units | 17 |
| 12-2 | 1200 | 600 | R | 4 |  | 12 |
| 12-2 | 1600 | 297 |  | 4 |  |  |
|  | 2100 | 344 |  |  |  |  |
| 12-3 | 0600 | 269 | Lentus | 30units | Lentus R 6units | 40 |
| 12-3 | 1200 | 333 | R | 4 |  | 40 |
|  | 1600 | 308 | our |  |  | R |
|  | 2100 | 393 | our units |  |  |  |
| 12-4 | 0600 | 244 | Lentus 30U/4UU | Lentus 30U/4UU | Lentus 30U/4UU | AU |
|  | 1200 |  |  |  |  |  |
| 12-4 | 1600 | 426 | thru units | 10units |  | a |
| 12-4 | 2100 | 192 | Lentus | 10units |  | a |
| 12-5 | 0600 | 244 | 4 4 9 30U |  |  | 46 |
| 12-5 | 1200 | 307 | R | 30U 300 |  | 46 |
|  | 1600 | 431 |  | 10 |  | 7 |
|  | 2100 | 346 |  |  |  |  |
| 12-6 | 0600 | 251 | Lentus | 30units | Lentus R 6units | 12 |
| 12-6 | 1200 | 605 R | 600 units |  |  | 47 |
|  | 1600 |  |  |  |  |  |
|  | 2100 |  |  |  |  |  |

MEDICATION ADMINISTRATION RECORD

DIAMOND PHARMACY SERVICES
1.800.882.6337   FAX: 724.349.4209



| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

LANTUS 100 3s 3 5#3

LANTUS 300 SC E am

Accu check HS evs check

ACCU ACCU HS
150 - 198 = 2
200 - 249 = 40
250 - 249 = 6v
300 - 349 = 80
350 - 500 = 10v
>500 call
md

DATE OF BIRTH OR SOC. SEC. NO.   10  11  96

FACILITY   NKA

ALLERGIES

PATIENT NAME AND NUMBER   Frankie

CHARTING FOR   12.0116   THROUGH   12.3116

DIAGNOSIS

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Ferrebee Osion

Month/Year: Nov 2016

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 11/20 | 0600 | 153 | Lantus HLL | | | |
| | 1200 | 190 | | | | |
| | 1600 | 224 | | 250 | 70 N | |
| | 2100 | 303 | | | | |
| | 0600 | 143 | Lantus | 30 units | 30 units | |
| 11/21 | 1200 | 347 | R | 15 N | | |
| | 1600 | 309 | | 161 | 16 N | |
| | 2100 | 193 | | | | |
| 11/22 | 0600 | 159 | Lantus | 30 units | Humulin R 2 units | |
| | 1200 | 303 | R | 15 N | | |
| | 1600 | 318 | Humulin 100 | 100 N 100 100 | | |
| | 2100 | 344 | | | | |
| 11/23 | 0600 | 353 | Lantus | 30 units | Humulin R 4 units | |
| | 1200 | 340 | R | 10 N | | |
| | 1600 | 303 | R | | | |
| | 2100 | 344 | Humulin 100 | 100 100 100 100 | | |
| 11/24 | 0600 | 355 | 10 units | 35 N | | |
| 11/25 | 1200 | 355 | R | 35 N | | |
| 11/26 | 1600 | 348 | Humulin | 8 units | | |
| 11/27 | 2100 | 738 | lantus | 10 units | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

## Diabetic Flow Chart — Correctional Care, Inc.

Patient: _Foxrobe Josiah_   Month/Year: _11/2014_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 11/19 | 0600 | 192 | | | | |
| 11/19 | 1200 | 417 | Humalog | 10 units | | |
| | 1600 | 256 | | | | |
| | 2100 | 430 | 10 units | | | |
| 11/20 | 0600 | 204 | | | | |
| 11/20 | 1200 | 331 | Humulin R | 8 units | | |
| | 1600 | 315 | 2 | | | |
| | 2100 | 385 | 10 units | 10 | | |
| 11/21 | 0600 | 198 | | | | |
| 11/21 | 1200 | 218 | | 254 | | |
| 11/21 | 1600 | 529 | Novolog 535 | Humulin R 10 units | | |
| 11/21 | 2100 | 465 | 10 units | | | |
| 11-22 | 0600 | 321 | Lantus 30 units | | Humalog R 10 units | |
| | 1200 | 34 | | | | |
| | 1600 | | 10 units 10 | | | |
| | 2100 | 450 | | | | |
| 11-23 | 0600 | 410 | Lantus | 30 units | Humalog R 10 units | |
| | 1200 | 485 | | | | |
| | 1600 | 345 | | | | |
| | 2100 | | | | | |
| 11-24 | 0600 | 296 | Lantus | 30 units | Humulin R 10 units | |
| 11-24 | 1200 | 594 | | | | |
| | 1600 | 594 | | | | |
| | 2100 | 430 | | 10 units 15U | | |
| Se-11 | 0400 | | | | | |
| | 0100 | 408 — 10 U R | | | | |
| | 1600 | 41600 — 0U R | | | | |
| | 2100 | 43 — in last am hr | | | | |

## Diabetic Flow Chart

Correctional Care, Inc.

Patient: Ferrebee Josiah

Month/Year: Nov. 2016

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|------|------|------|------|------|
| 11-13 | 0600 | 676 | Lantus | 25 units | | |
| | 1200 | | | | | |
| | 1600 | 447 | | 6 J | | |
| | 2100 | 303 | | | | |
| 11-14 | 0600 | 91 | Lantus | 25 units | | |
| | 1200 | 500 | | 10 U | | |
| 11-14 | 1600 | 4216 | Humulin R 10 units | 10 units | Humulin R 10 units | |
| 11-14 | 2100 | 266 | Lantus 18 units | 18 units | Lantus 18 units | |
| 11-15 | 0600 | 182 | Lantus | 25 units | | |
| | 1200 | 285 | Hum R | | | |
| | 1600 | 280 | 4 U R | | | |
| | 2100 | 408 | 10 U Lantus | | | |
| 11-16 | 0600 | 854 | Hum R | 8 units | Hum R 8 U 20 2 S U | |
| 11-16 | 1200 | 309 | Hum R | 8 units | | |
| 11-16 | 1600 | 241 | Humulin R | 4 units | | CM |
| 11-16 | 2100 | 223 | Lantus | 10 units | | CM |
| 11-17 | 0600 | 660 | Lantus | 25 units | | |
| | 1200 | 445 | 10 U R | | | |
| | 1600 | 193 | | 18 U | | |
| | 2100 | | | 20 U | | |
| 11-18 | 0600 | 107 | Lantus | 8 units | | |
| | 1200 | 159 | 8 U R | 18 | | |
| | 1600 | 154 | | | | |
| | 2100 | 453 | 10 U Lantus | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Larrabee (illegible)

Month/Year: Nov 2016

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|--------------------------|---------|---------|----------------|
| 11-7 | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| 11-8 | 0600 | 133 | Lantus | 25 units | | |
| | 1200 | 115 | | 0 | | |
| | 1600 | 350 | | | | |
| | 2100 | 302 | | | | |
| 11-9 | 0600 | 160 | Lantus | 25 units | | |
| | 1200 | 203 | NVMR | 4 u | | |
| 11/9 | 1600 | 194 | Humalog | 7 units | | |
| 11/9 | 2100 | 249 | lantis | 10 units | | |
| 11-10 | 0600 | 379 | Lantus 25 units | | Humula R 2 units | |
| | 1200 | 341 | NVMR | 9u | | |
| | 1600 | 336 | | | | |
| | 2100 | 146 | | | | |
| 11-21 | 0600 | 163 | Lantus 25 units | | | |
| | 1200 | 309 | NVM R | 10u | | |
| | 1600 | 318 | Humalog | Lantus | | |
| | 2100 | | | | | |
| 11/11 | 0600 | 231 | Lantus | 25u | | |
| | 1200 | 423 | R | 8u | | |
| | 1600 | | | 10u | | |
| | 2100 | 326 | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Festerbee Josiah_     Month/Year: _Nov. 2016_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 11-2 | 0600 | 53 | s/ glucose s/p.m | Recheck gcy | Contd S 25 units s/v.v | |
| | 1200 | 303 | R | 10 u | | |
| | 1600 | 430 | | 10 u | | |
| | 2100 | 248 | | | | |
| 11-3 | 0600 | 0-3 | NNNNuo | 250 | | |
| | 1200 | 258 | R | 84 | | |
| | 1600 | 236 | 10 u R | | | |
| | 2100 | 314 | NNNuo | 10 u | | |
| 11-3 | 0600 | 55 | s/ successful s/p.m | Recheck 10 2 | L-acu 2.5unit R | |
| | 1200 | 454 | R | 10 u | | |
| | 1600 | 237 | | | | |
| | 2100 | | 10 u R 10 u | 10 u | | |
| 11-4 | 0600 | 207 | Contd s | Biannic | Hartler R 2 units | |
| | 1200 | 303 | R | 85 | | |
| | 1600 | 49 | | co.v | | |
| | 2100 | 2 30 | | | | |
| 11-5 | 0600 | 66 | Contd us | 25 units | | |
| | 1200 | 401 | NNNK | 10 units | | |
| | 1600 | 310 | 10 u R | | | |
| | 2100 | 107 | 10 u cunuo | | | |
| 11-6 | 0600 | 461 | NNNNuo 250 | | | |
| | 1200 | | NNNK | 10 u | | |
| 11/6 | 1600 | 130 | Coverage lambs | | | |
| 11/6 | 2100 | 330 | lambs | 10 units | | |

MEDICATION ADMINISTRATION RECORD



DIAMOND PHARMACY SERVICES
1.800.882.6337   FAX: 724.349.4209

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |

Lantus 10 units SQ @ HS

Lantus 25 units SQ @ PM

Accu Chek HS      No HS sliding scale
150-199 - 2u        350-500 ICU
200-249 - 4u        >500 call MD
250-299 - 6u
300-349 - 8u

Lantus 30 units SQ @ PM

ALLERGIES: NKA

DATE OF BIRTH OR SOC. SEC. NO.: 10 16 96

FACILITY

DIAGNOSIS

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Furabee Josiah

Month/Year: Oct 306

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 10-3 | 0600 | 185 | Humlog 2-5units | 101 | Humalin R 2units | KK |
| | 1200 | 248 | K | | | |
| | 1600 | 492 | | 141 | | O |
| | 2100 | 658 | | | | |
| 10-21 | 0600 | 341 | Lentus 35units | | Humlin R 4units | AT |
| 10-21 | 1200 | 344 | 84K | | | LEIRO |
| | 1600 | 402 | | 160 | | 85 |
| | 2100 | 844 | | | | J |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Ferrebee, Josuah     **Month/Year:** October 2016

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-----|-----|-----|-----|-----|
| 10/23 | 0600 | 302 | Lantus | Lantus 30U 4UR | | |
| | 1200 | 333 | 4UR | 4U | | |
| | 1600 | 344 | 10UR | 10UR 10U | | |
| | 2100 | | | | | |
| 10/24 | 0600 | 289 | Lantus 25 units | Humalog R 10 units | | |
| 10/24 | 1200 | 313 | 3U | R | | |
| | 1600 | 313 | 3U | R | | |
| | 2100 | 463 | 10UR 10U | 10UR 10U | | |
| 10/26 | 0600 | 178 | Lantus 25 units | Humalog R 2 units | | |
| | 1200 | 206 | Hum R | 4U | | |
| | 1600 | 199 | R | | | |
| | 2100 | 142 | | 10U | | |
| 10/27 | 0600 | 189 | Lantus 25 units | Humalog R 2 units | | |
| | 1200 | | | | | |
| | 1600 | 191 | 2U R | 2UR | | |
| | 2100 | 351 | 10UR 10U | 10UR 10U | | |
| 10/28 | 0600 | 207 | Humalog 25 units | Humalog R 4 units | | |
| 10/24 | 1200 | 296 | through R | 2 units | | |
| | 1600 | 332 | 2UR | 2UR | | |
| | 2100 | 2206 | 10UR 10 units | 10UR | | |
| | 0600 | | 10UR 10U | | | |
| | 1200 | | 2UR | | | |
| | 1600 | | 2UR | | | |
| | 2100 | | 10UR | | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: _Ferrell Josiah_   Month/Year: _Oct. 2016_

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------------------|---------------------------|---------|---------|----------------|
| 10/18 | 0600 | 72 | Levemir | 7 units | | |
| 10/18 | 1200 | 251 | | 8U | | |
| 10/18 | 1600 | 333 | Hum R | 12U | | |
| 10/18 | 2100 | 389 | 10U Lantus | 10U | | |
| 10/19 | 0600 | 301 | Novolog Hum R | 14 100+20+30 20U | | |
| | 1200 | 284 | | 8U | | |
| | 1600 | 184 | | 10 | | |
| | 2100 | 267 | | | | |
| 10/20 | 0600 | 69 | Lantus | 20 units | | |
| | 1200 | 417 | R | 12U | | |
| | 1600 | 474 | | 12U | | |
| 10/20 | 2100 | 255 | Lantus | 10 units | | |
| 10/21 | 0600 | 170 | Novolog 20U | | | |
| | 1200 | 352 | R | 12U | | |
| | 1600 | 290 | | | | |
| | 2100 | 465 | | | | |
| 10/22 | 0600 | 188 | Hum R | 16U | | |
| | 1200 | 188 | 16U R | 16U | | |
| | 1600 | 282 | Lantus | 0U | | |
| | 2100 | 340 | | | | |
| 10/23 | 0600 | 348 | Hum R | 14U | | |
| | 1200 | | | | | |
| 10/23/16 | 1600 | 504 | 10 units Humulin R | | | |
| 10/23/16 | 2100 | 413 | Lantus | 8 units | | |

# Diabetic Flow Chart

Correctional Care, Inc.

Patient: Ferrebee, Josiah  Month/Year: _____

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 10/12 | 0600 | 274 | 2uR ( 20 units | Lantus. | | BC |
| | 1200 | 235 | hum R | 4U | | BC |
| 10/12 | 1600 | 412 | Hum R | 8U | | BP |
| 10/12 | 2100 | 358 | Hum R | 10/15U | | BP |
| | | | | | | |
| 10-13 | 0600 | 43 | Glucose gel given Rechek 66 Lantus 20units gine | | | m |
| | 1200 | 510 | Hum R | VU | | VU |
| | 1600 | 381 | | | | BA |
| | 2100 | 172 | | | | |
| | | | | | | |
| 10/14 | 0600 | 41 | glucose gel given Recheck 69 Lantus 20units given | | | m |
| | 1200 | 32U | | 10U | | 77 |
| | 1600 | 307 | | 3U | | |
| | 2100 | 38U | | | | BP |
| | | | | | | |
| 10/15 | 0600 | 30 | (15U Lantus) glucose tablets tbe | | | |
| | 1200 | 327 | | 3U | | +D |
| | 1600 | 379 | Hum R | 6U | | |
| | 2100 | 160 | Hum R | 2U | | RP |
| | | | | | | |
| 10-16 | 0600 | 162 | Lantus | 20units | | m |
| | 1200 | 458 | Hum R | 10U | | BP |
| | 1600 | 407/483 | Hum R | 6U | | BP |
| | 2100 | 325 | | 6U | | |
| | | | | | | |
| 10-17 | 0600 | 60 | Lantus 20 units | | | RC |
| | 1200 | 301 | " thrusday aaa " Hum R UN | | | SC |
| | 1600 | | | | | BC |
| 10/17/18 | 2100 | 243 | tents | 10units | | |

# MEDICATION ADMINISTRATION RECORD

**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

DIAMOND

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER | R ovo scale: | 0600 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 150-199-2u / 300-349-8u 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | 200-249-4u / 350-500-10u 1600 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 250-299-6u / >500-call 2100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | Lantus 10units SQ | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10-15 | QHS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | Cont 10-24-10 | 2100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/24/10 | Lantus 75units | 5 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | SQ QAM. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|

**DATE OF BIRTH:** _____   **ALLERGIES** NKDA

PATIENT NAME AND NUMBER _____ Josian   **FACILITY** LCP

DIAGNOSIS _____

CHARTING FOR _____ THROUGH _____



# MEDICATION ADMINISTRATION RECORD

**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11 ORIGINAL ORDER | Accu V Ac/HS NO HS Snack NO HS cvg | 0000 1100 1600 2100 | | | | | | | | | | | no | no | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0/11 ORIGINAL ORDER | Lantus 20 units Sub Q @ Am & HS | 0600 2100 | | | | | | | | | | | | no | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0/11 ORIGINAL ORDER | R cvg scale: 201-299-2u / 400-449-8u 300-349-4u / 450-500-10u 350-399-10u / >500-call MD | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/12 ORIGINAL ORDER | Accu V Ac/HS NO HS Snack NO HS cvg | 0000 1100 1600 2100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/12 ORIGINAL ORDER | Lantus 20 units Sub Q @ Am | 0800 | | | | | | | | | | | | | | | | | | | | | | | | | | | 27 | | | | | |
| DISCONTINUE | | | | | | | | | | | | 10·24·00 Aupp | | | | | | | | | | | | | | | | | | | | | |
| 10/12 ORIGINAL ORDER | Lantus 15 unit Sub Q @ HS | | | | | order Δ'd 10-5-16 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

DATE OF BIRTH OR SOC. SEC. NO.    ALLERGIES   NKDA

DIAGNOSIS

CHARTING FOR ___ THROUGH ___

ATTENDING NAME AND NUMBER   Bizby, Josiah   FACILITY   LCP

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Ferrebee, Josiah   **Month/Year:** _____

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|--------|--------|--------|--------|--------|
| 10/12 | 0600 | 274 | 2uR ( 20 units cantus | | | B |
| | 1200 | 215 | Hum R | 6u | | RP |
| 10/12 | 1600 | 412 | Hum R | 8u | | RP |
| 10/12 | 2100 | 358 | Hum R | 10/15u | | M |
| 10-13 | 0600 | 43 | Glucose gel given Rechck 66 Cantus 20units given | | | |
| | 1200 | | | | | |
| | 1600 | 381 | | | | M |
| | 2100 | 173 | | | | RP |
| 10/14 | 0600 | 41 | Glucose gel given Rechck 69 Cantus 20units given | | | M |
| | 1200 | 134 | R | 10u | | RP |
| | 1600 | 201 | R | 6u | | RD |
| | 2100 | 354 | | | | |
| 10/15 | 0600 | 30 | 15u cantus glucose given | | | |
| | 1200 | 351 | R | 6u | | RD |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

10-15-16

# MEDICATION ADMINISTRATION RECORD

**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/3/6 ORIGINAL ORDER | R CBG SSCale POON ACHHS 201-299-2u  400-499-8u  300-349-4u  450-499-100  350-399-6u  >500 call MD  MIDNIGHT/CALL | 8A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | 12N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 4P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 9P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/608/16 ORIGINAL ORDER | LANTUS 16u S4 8uM | 8A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4/22/16 ORIGINAL ORDER | LANTUS 10u S4 EHS | 9P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/7/16 ORIGINAL ORDER | Lantus 15u SQ  Q PD | 0800MM  2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | Initial | Signature | | Initial | Signature | | Initial | Signature | | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | C J T 6/15/16 | | | |

DOCTOR: Charles Tonioli

NAME AND NUMBER: Tonioli

DATE OF BIRTH OR SOC. SEC. NO.: 10/19/6

ALLERGIES: NKA

DIAGNOSIS:

CHARTING FOR 6/2011  THROUGH 6/31/16

FACILITY: LCP

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Fowler, Jared   **Month/Year:** July 2016

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 7-1-16 | 0600 | 170 | Lantus | 15 units | humula R 13 units | |
| 7/1/16 | 1200 | 351 | num R | 13 | | |
| 7/1/16 | 1600 | 343 | num R | 50 | | |
| | 2100 | 315 | Lantus | 15u | | |
| 7-2-16 | 0600 | 377 | Lantus Lantus + humula R | 6u | humula R 6 units | |
| 7.2.16 | 1200 | 451 | num R | 5 | | |
| 7.2.16 | 1600 | 449 | lantus | 15u | | |
| 7/3 | 0600 | 259 | lantus | 15u | | |
| | 1200 | 310 | num R | 5 | | |
| | 1600 | 310 | 10 uR | | | |
| | 2100 | 352 | 15u Lantus | | | |
| 7/4 | 0600 | 159 | lantus | 15u | | |
| | 1200 | 259 | humula R | 2 units | | |
| | 1600 | 352 | 10 uR | | | |
| | 2100 | 423 | 15 Lantus | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |
| | 0600 | | | | | |
| | 1200 | | | | | |
| | 1600 | | | | | |
| | 2100 | | | | | |

**Patient's Name:** Ferrebee, Jusiah   **Dia...   Flow Chart**   Correc... Care Inc.

| Date | Time | BS | Fasting | Serum | Insulin Type | # Units | Remarks | Nurse |
|------|------|-----|---------|-------|--------------|---------|---------|-------|
| 6-22-16 | 0600 | 157 | | | Lantus | 12 units | | |
| 6-23-16 | 1130 | 384 | | Bolus RCa | | | | |
| | | 341 | | Bolus RCa | | | | |
| 6-24-16 | 0600 | 67 | | Bolus RCa | Lantus 12 units | | | |
| | | 235 | | | Humalog | 4U | | |
| | | 354 | | | | 6 | | |
| | | 234 | | | | | | |
| 6-25-16 | 1200 | 404 | | | Humulin R 80 und S | | | |
| 6-25-16 | 1400 | 403 | | | | | | |
| 6-24-16 | 0600 | 202 | | | Humalog R 21 Js | Lantus 12 units | | |
| | 1700 | 301 | | | Humulin R 24 units | | | |
| | 1400 | 304 | | | Humulin R units | | | |
| | 2100 | 335 | | | lantus units | | | |
| 6-27-16 | 0600 | 154 | | | Lantus | 12 units | | |
| 6-27-16 | 1200 | 441 | | 10 units | Humulin R per Dr. Baloga | | | |
| | | 267 | | 151 units | Humulin R | 12 units | | |
| | | 362 | | | Lantus 12 units | | | |
| 6-28-16 | 0600 | 384 | | | | | | |
| 6-28-16 | 12 | 435 | | 10U | | | | |
| | 1700 | 351 | | 15 units | R | 4U | | |
| 6-29-16 | 1200 | 343 | | | | 4U | | |
| | | 321 | | | | | | |
| | | 343 | | | | | | |
| 6-30-16 | | 707 | | Sliding | Lantus 15 units | | | |
| 6-30-16 | 1700 | 185 | | | | | | |
| | | 443 | | | | 8U | | |
| | | 500 | | | | | | |

Patient's Name: Ferrebee, Josiah

Correctional Care Inc.

Diabetic Flow Chart

| Date | Time | BS | Fasting | Serum | Insulin Type | # Units | Remarks | Nurse |
|------|------|----|---------|-------|--------------|---------|---------|-------|
| 4/13/13 | 12N | 283 | | | NUM R | 2U | | SG LPN |
| | | | | | | 5U | | |
| 6/14/16 | 0630 | 457 | | | | | | |
| 6/9/16 | 1000 | 262 | | | Lantus 13units | 10U | | |
| | 1000 | 281 | | WWR | | | | |
| 6/10/16 | 8N | 357 | | 10UR | Lantus | | | SC LPN |
| | 8N | 295 | | | NUM R | 10U | | |
| | 4P | 321 | | | | 4U | | |
| 6/13/16 | 5P | 316 | | | | | | |
| 6/15/16 | 000 | 259 | | | Lantus 13units | 4U | | |
| 6/16/16 | 1200 | 388 | | | R | 10U | | |
| 6/17/16 | 1000 | 354 | | | Lantus 10units | 10Uunits | | SG LPN |
| 6/18/16 | 8N | 334 | | Lantus 10U | | | | |
| 6/18/16 | 0600 | 475 | | | NUM R | 10U | | SC LPN |
| 6/19/16 | 1000 | 422 | | | Humulin R | 10units | | Chester |
| 6/18/16 | 0800 | 206 | | | Lantus | 5units | | Chester LPN |
| 6/19/16 | 1000 | 413 | | | Humulin R | 10units | | Chester LPN |
| 6/19/16 | 2100 | 434 | | | Lantus | 10units | | Chester RN |
| 6/20/16 | 2100 | 355 | | | R | 10U | | |
| 6/20/16 | 1050 | 331 | | | | | | |
| 6/20/16 | 2100 | 303 | | Lantus 10units | 10units | | |
| 6/21/16 | 060 | 226 | | | R | 2U | | |
| | | 372 | 8U | | transfer to 10U | | | |
| 6/22/16 | 0620 | 323 | Lantus 10units | NUM R | 10U | Humulin R 2units | | |
| 6/20/16 | 1000 | 270 | 490 | continued NUM | | | | |

C    ür   'Care Inc.

n    's Name: Ferrabee Sosiar    Flow Chart

| Date | Time | BS | Fasting | Serum | Insulin Type | # Units | Remarks | Nurse |
|---|---|---|---|---|---|---|---|---|
| 6/14/16 | 0615 | 305 | | 10u/40u 10u | N/4/R | | | |
| 6-7-16 | 2100 | 311 | | | | | | |
| | | 300 | | | | | | |
| | | 345 | | | | 4u | | |
| | | 309 | | | | | | |
| 6/9/16 | 1250 | 391 | | | R | 4u | | |
| | | 411 | | | | 8u | | |
| | | 408 | | | | | | |
| 6-7-16 | 0600 | 325 | | Lantus | Lantus 10u Homula R 2units | | | |
| 6/9/16 | 1135 | 380 | | Gumu R 500 | | Q | | |
| | | 284 | | | | | | |
| | | 321 | | | | | | |
| 6/8/16 | 0600 | 215 | | | Lantus 10units Homula 44 units | | | SC CRN |
| 6/8/16 | 1130 N | 311 | 8u R | | N/u R | | | |
| | 1000 | 409 | | | | | | Quattanan |
| 4/3/16 | 2100 | 235 | | | Lantus | 10units | | 12 |
| 6-3-16 | 0600 | 76 | | | Lotis | 10u R | | |
| 6-3-16 | 1130 | 222 | | 10units R | Homula R 2units | | | auqu |
| | 1400 | 403 | | 10 units | | | | |
| | 2100 | 289 | | 10 u Lantus | | | | |
| 6/3/16 | 0600 | 171 | | 10 u 10u/40u | R | 4u | | |
| 6/3/16 | 1130 | 414 | | | R | 4u | | |
| | | 351 | | | | | | |
| | | 283 | | | | | | |
| 6/3-16 | 0600 | 223 | | | Lantus | 10units | | |
| 6/3/16 | 1130 | 301 | | | R 4 | 8u | | |
| 6/3/16 | 2200 | 284 | | | Lantus | 10 | | |
| 6/3-16 | 0600 | 133 | | | Lantus 10units | | | |
| 6/3/16 | 1200 | 285 | | | Homula R | 7units | | |
| 4/13/16 | 1400 | 293 | | | Lantus | 10units | | Quattanan Pt |
| 6-22-16 | 0600 | 314 | | | Lantus 10units | | | Quattanan |
| | | 114 | | | | | | |

MEDICATION ADMINISTRATION RECORD

DIAMOND PHARMACY SERVICES
1.800.882.6337    FAX: 724.349.4209

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R cvg scale:<br>200-249-2u / 250-399-4u<br>250-299-4u 400-449-8u<br>300-349-6u 449-500-call | 0600<br>1100<br>1600<br>2100 | | | | | | | | | | | ERROR | | | | | | | | | | | | | | | | | | | | | |
| Lantus 10 units<br>SQ in AM | 0600 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lantus 10units<br>SQ in HS | 2100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| No HS snack<br>No HS cvg | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| urine Dip<br>Q I week | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R cvg scale:<br>201-299-2u / 400-449-8u-1100<br>300-349-4u 450-499-8u-1600<br>350-399-6u 500-call 2100 | 0600<br>2100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

ALLERGIES: NKDA

FACILITY / CP

# MEDICATION ADMINISTRATION RECORD

**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX:724.349.4209

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gluse 10 Units R nov | 12 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lantus 15u SQ | 0900 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Q v | 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| DATE OF BIRTH | OR SOC. SEC. NO. | ALLERGIES |
|---|---|---|
| 10-11-96 | | NKA |

| PATIENT NAME AND NUMBER |
|---|
| Onorio Osorio |

FACILITY: LCP

DIAGNOSIS

CHARTING FOR: 6/16   THROUGH

## Suicide ~ ·ior Watch

| Parameters. → | Date → | Shift | 7-3 | 3-11 | 11-7 | 7-3 | 3-11 | 11-7 | 7-3 | 3-11 | 11-7 | 7-3 | 3-11 | 11-7 | 7-3 | 3-11 | 11-7 | 7-3 | 3-11 | 11-7 | 7-3 | 3-11 | 11-7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6-08-16 | | | | | | | | | | | | | | | | | | | | | | |
| Subjective Appearance Acceptable (Y/N) | | | Y | | Y | | | | | | | | | | | | | | | | | | |
| Eating &/or Drinking (Y/N) | | | Y | | Y | | | | | | | | | | | | | | | | | | |
| Voiding (Y/N) | | | Y | | Y | | | | | | | | | | | | | | | | | | |
| Skin Integrity Acceptable (Y/N) | | | Y | | Y | | | | | | | | | | | | | | | | | | |
| Suicideal Ideations (Y/N) | | | N | | N | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | |
| PRN Meds Given (Y/N) | | | N | | N | | | | | | | | | | | | | | | | | | |
| Continue Watch (Y/N) | | | Y | | Y | | | | | | | | | | | | | | | | | | |
| Nurse Shift Signatures | 1st | | N. Monti | | | | | | | | | | | | | | | | | | | | |
| | 2nd | | | | | | | | | | | | | | | | | | | | | | |
| | 3rd | | M | | | | | | | | | | | | | | | | | | | | |

Nurse Starting Watch:

Nurse Discontinuing Watch:

Patient Name: Ferrebee, Josiah

Date of Birth:

## Suicide / [Behav]ior Watch

| Parameters ↓ | Date → Shift | 6-11-16 7-3 | 3-11 | 11-7 | 6-13-16 7-3 | 3-11 | 11-7 | 6-15-16 7-3 | 3-11 | 11-7 | 6-14-16 7-3 | 3-11 | 11-7 | 6-15-16 7-3 | 3-11 | 11-7 | 6-19-16 7-3 | 3-11 | 11-7 | 6-17-16 7-3 | 3-11 | 11-7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subjective Appearance Acceptable (Y/N) | | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| Eating &/or Drinking (Y/N) | | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| Voiding (Y/N) | | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| Skin Integrity Acceptable (Y/N) | | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| Suicidal Ideations (Y/N) | | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| PRN Meds Given (Y/N) | | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Continue Watch (Y/N) | | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |

| Nurse Signatures | 1st | 2nd | 3rd |
|---|---|---|---|

Nurse Starting Watch:

Nurse Discontinuing Watch:

Patient Name: Fenimore, Josiah

Date of Birth:

# Behavior Watch

| Parameters | Date → | 6-4-16 | | | 6-5-16 | | | 6-6-16 | | | 6-7-16 | | | 6-8-16 | | | 6-9-16 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Shift → | 7-3 | 3-11 | 11-7 | 7-3 | 3-11 | 11-7 | 7-3 | 3-11 | 11-7 | 7-3 | 3-11 | 11-7 | 7-3 | 3-11 | 11-7 | 7-3 | 3-11 | 11-7 |
| Subjective Appearance Acceptable (Y/N) | | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| Eating & /or Drinking (Y/N) | | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| Voiding (Y/N) | | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| Skin Integrity Acceptable (Y/N) | | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| Suicidal Ideations (Y/N) | | N | | | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| PRN Meds Given (Y/N) | | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Continue Watch (Y/N) | | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |

**Signatures**

| | Nurse | Shift |
|---|---|---|
| 1st | | |
| 2nd | | |
| 3rd | | |

Nurse Starting Watch:

Nurse Discontinuing Watch:

Patient Name: _____

Date of Birth: _____

CORRECTIONAL CARE, Inc.

CONFIDENTIAL PATIENT INFORMATION

PHYSICIAN'S ORDER SHEET

LIST DRUG SENSITIVITY OR
ALLERGY INFORMATION
No known allergies

MEDICAL PROBLEMS

Circle all that apply:

Alcohol Use     Drug Use     Tobacco Use

| DATE | MEDICATION AND DOSAGE | FREQUENCY | REMARKS AND SIGNATURE |
|------|----------------------|-----------|----------------------|
| 6.12.16 | N. Rx | 1 | _(signature)_ |
|  | f/u PRN |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| 10.13.16 | N. Rx | 1 | _(signature)_ |
|  | f/u PRN |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

PATIENT NAME: Ferebee Josiah                          BSU#

ALL ENTRIES SHALL BE SIGNED WITH A NAME AND TITLE

# CORRECTIONAL CARE Inc.

## CONFIDENTIAL PATIENT INFORMATION

### INTERDISCIPLINARY PROGRESS NOTES

| Date: | Syc: | Problem No. | |
|-------|------|-------------|---|
| 6.12.16 | | | S: " I am adjusting well" |
| | | | O: Pt " ded O3 ⊕A/v ⊖S/H  Behavior is und |
| | | | Control. Pleasant. |
| | | | A: N. Op. |
| | | | P: No Rx |
| | | | f/u PRN |
| 10.13.16 | | | S: " I am A" |
| | | | O: Pt " ded O3 ⊕A/v ⊖S/H Wts it feeled pendulous f/u psych ord. Mood is at bsl. ⊕B/v ⊕/I. |
| | | | A: No Op |
| | | | P: No Rx |
| | | | f/u PRN |

**PATIENT NAME:** _Ferebee Joseph_ **PATIENT #:** _____

CORRECTIONAL CARE, Inc.

CONFIDENTIAL PATIENT INFORMATION

<u>PHYSICIAN'S ORDER SHEET</u>

LIST DRUG SENSITIVITY OR
ALLERGY INFORMATION

✓ No known allergies

MEDICAL PROBLEMS

Circle all that apply:

N. Rₓ

Alcohol Use     Drug Use     Tobacco Use

| DATE | MEDICATION AND DOSAGE | FREQUENCY | REMARKS AND SIGNATURE |
|------|----------------------|-----------|----------------------|
| 6.5.16 | N. Rₓ | | |
| | f/u next w/c | / | ~ Cle #1 |
| noted 6.5.16 @ 1815 | | | |
| 6.7.16 | N. Rₓ | | |
| | f/u next w/c | / | ~ Cle #2 |
| noted 6.7.16 @ | | | |
| 6.9.16 | N. Rₓ | / | ~ Cle #3 |
| | f/u next w/c | | |
| noted 6.9.16 @ | | | |
| PATIENT NAME: Fenchee Josiah | | BSU# | 10/11/96 |

ALL ENTRIES SHALL BE SIGNED WITH A NAME AND TITLE

# CORRECTIONAL CARE Inc.

## CONFIDENTIAL PATIENT INFORMATION

### INTERDISCIPLINARY PROGRESS NOTES

| Date: | Syc: | | Problem No. | |
|-------|------|--|-------------|--|
| 6.5.16 | | | S: "I am ok" | |
| | | | O: Pt in slat 6x3 C/O/V C/O/H. No H, suicide 4H jw. N 1b, psh wpibbrl. Lud can henzy 2 to ferut divn. Has had suicidal ideation but no attent. No D-A sxm. No fdly Cn 7 pst patn. | |
| | | | A: No Dp | |
| | | | P: No Rx Flw next 4c | |
| 6.7.16 | | | S: "I am ok" | |
| | | | O: Pt in slat 6x3 C/O/V C/O/H. Behav is no cult. Keping + blk + hx legm Lunh + by Morm. | |
| | | | A: No Rx | |
| | | | P: No Rx Flw next 4c | |
| 6.9.16 | | | S: "I am ok" | |
| | | | O: Pt in slat 6x3 C/O/V C/O/H. Behav is no cult. | |
| | | | A: No Rx | |
| | | | P: No Rx Flw next 4c | |

PATIENT NAME: _Ferrebee Jowel_   PATIENT #: _____

CORRECTIONAL CARE, INC
MASTER PROBLEM LIST

Name: Ferrebee, Josiah
ID#: 2016-00862
DOB: 10-11-96
Allergies: NKDA

Institution: LCP
Booking Date: 6/3/16
H & P Date: 6/3/16

| # | Date of Onset | Problem | Intervention | Date Resolved |
|---|---------------|---------|--------------|---------------|
|   |               | IDDM    |              |               |
|   |               |         |              |               |
|   |               |         |              |               |
|   |               |         |              |               |
|   |               |         |              |               |
|   |               |         |              |               |
|   |               |         |              |               |
|   |               |         |              |               |
|   |               |         |              |               |
|   |               |         |              |               |
|   |               |         |              |               |
|   |               |         |              |               |
|   |               |         |              |               |
|   |               |         |              |               |
|   |               |         |              |               |
|   |               |         |              |               |
|   |               |         |              |               |
|   |               |         |              |               |
|   |               |         |              |               |
|   |               |         |              |               |
|   |               |         |              |               |
|   |               |         |              |               |
|   |               |         |              |               |
|   |               |         |              |               |

The National Commission on Correctional Health Care requires the completion of this problem list, which includes
1. know significant medical diagnosis and conditions;
2. known significant surgical and invasive procedures;
3. known adverse and allergic drug reactions;
4. medication known to be prescribed for and/or used by the inmate; and
5. significant medical history that might present a risk factor

**Sick Call Request**

To Whom It May Concern,

     I am respectfully requesting to be seen on my two infected toes. The problem has been ongoing for months and the antibiotics seem to be only masking the problem. They are now to the point they are leaking blood/pus and have shots of pain going through them. I am diabetic and this is a serious problem in regard to my health.

Respectfully,

Dated:

November 5, 2018

Josiah Ferrebee

Charlie D-10

USM # 75226-067

cc: Mr. Joseph O'Brien, Esq.
Honorable Judge Munley
U.S. Marshall Service

To Whom It May Concern,

I am respectfully requesting to see Tony as soon as possible. I have been taken off antibiotics and my infected toes have been swelling up. Since approximately Thursday, I have been getting sharp pains in both. The problem needs to be taken care of as that I am diabetic. Thank you.

Respectfully,

Josiah Ferrebee
USM # 75226-067
Charlie D-10

Dated: Monday;
October 22, 2018

To Whom It May Concern,

On Thursday, April 26, 2018, Medical took off $16.00 from my account. I would like this money put back on grounds that, on April 26, 2018, I only seen the nurse for treatment that was ordered on April 25, 2018. This order was already charged for and deducted from my account. There is no reason why this money was taken. If this problem can't be fixed, higher authorities will be contacted. I never had written or oral consent for this money to be taken. Your time and effort is greatly appreciated.

Respectfully,

NO; you received additional
evaluation & treatment

Josiah Ferrebee
Charlie D-4
2016-00862

5-5-18
Answered

To Whom It May Concern,

Tuesday, April 24, 20

On Saturday, April 21, 2018, my toenail was cut along the sides and an ingrown toenail was removed. I was only on antibiotics and treatm till Monday, April 23, 2018. Can someone please let me know why the antibiotics and treatment were stopped after only two days after the procedure. Your time and effort is greatly appreciated. I am a diabetic and it still appears there is infection.

Thank You,

Joseph Ferreren
Charlie D-4
2016-00262

To Whom It May Concern,                                    Saturday, Feb. 24, 2018

    I am respectfully requesting to see someone about my toe on my left foot. It appears to be infected and I am requesting to get it cleaned and be put on an antibiotic as soon as possible. Thank you for your time and effort.

                                 Respectfully,

                                 Josiah Ferrebee
                                 Charlie D-Y
                                 2016-00862

To Whom It May Concern,

Sunday; February 18, 2018

I, Josiah K. Ferrebee, am respectfully requesting for my commissary restriction to be extinquished.

I am currently a pretrial detainee. It is generally held that pretrial detainees are entitled to the same rights as other citizens. Although, a pretrial detainee may be subject to some of the same restrictions as a convicted prisoner, such as the search of mail. Restrictions are not unconstitutional unless they amount to punishment. Furthermore, due process must be shown to restrict a pretrial detainee of their commissary privlages. Medical necessity does not accumlate to this due process.

The United States Constitution, Amendment VIII, guarentees that no "cruel or unusual punishments [shall be] inflicted." By restricting diabetics of their commissary privlages, constitutues a constitutional violation. There is no reason or reguraltion admitting this, other than disiplinary reasons, such as facility security. As a pretrial detainee, I have the right to choose what and what not to consume. By restricting commissary privlages, without cause, is forcing me to consume only what is provided. Thus, this restriction is being used as punishment.

There is no formal resolution to this criminal act. The relief I would like to see is my commissary restrictions be lifted, due that there is no reason/regulation to take this privlage away other than punishment.

Respectfully,

*[signature]*

Josiah K. Ferrebee

cc:    Joseph A. Obrien, Esq.
       U.S. Marshall Service
       Correctional Care Inc.
           c/o Lackwanna County Prison

*[handwritten]* ① your allegation of a "... criminal act." is FALSE.
*[handwritten]* ② It is medically necessary to restrict your commissary

*[handwritten]* 0-25-18
*[handwritten]* answered

To Whom It May Concern,

Monday; September 25, 2017

I would like to know why my commissary has a restriction. There is multiple inmates within Charlie unit that recieve dietary trays yet do not have these same restrictions. I have requested my commissary to be unlocked in the past and the issue was seemed to be pushed off. As a Diabetic Type 1, I have woke mornings with low blood sugar levels, recieving sugar packets from my cell-mate, keeping me from bottoming out. I am also wanting to control my own insulin intake and control my blood glucose levels. I have also requested this in the past and was denied this right. I was told that medical has my best intrest to control my blood sugars and that I had no rights. I am not convicted and am strictly being detained by the United States Marshalls. I am also looking for all medical funds taken from my account to be returned. Since I am a federal inmate in a county prison, I cannot be charged for any medical needs. I have in fact been charged multiple times. If these needs cannot be met, I will have no choice but to file a civil lawsuit in regards to the cruel and inhumane punishment being inflicted. This violates my Constitutional Right under the 8th Amendment. A copy of this will be sent to my attorney for later refrences.

→ THE commissary restriction is medically necessary/will NOT CHng

→ you will NOT control your insulin & diet

→ NO refund is due

→ All of your needs are being met

→ File whatever you like.

Respectfully,

**s/ Josiah K Ferrebee**
Josiah K. Ferrebee

cc:   Mr. Joseph A. OBrien, Esq
      Medical Services, c/o LCP

10-2-17
Answered

To Whom It May Concern,

I would like to be seen about my toe. I have been getting it checked but it is still crusting over when it opens. Was told to see Tony.

Thank You,
Josiah Ferebee

charlie

To Whom It May Concern,                    Thurs, March 2, 2017

I am requesting to get an antibiotic ointment for my foot. Over approx. the last week my toe has been swollen. It is mostly swollen to the left of the nail and has bled multiple times against the nail. It does not appear that I have an ingrown toenail but more that it is going on the verge of infection. As I am a diabetic, I am very concerned that it may get infected. Your time and effort is greatly appreciated.

Respectfully

Josiah Fourbee
Charlie D-4
2016-00862

you must be seen 1st.

seen 3.3.17

To Whom It May Concern,                    Friday, Feb. 24, 20

On todays date of February 24 2017, I was charged $6.00 for a medical visit on Monday February 3, 2017. I am a Federal inmate and cannot be charged $6.00 for a medical visit under Section ' United States Code 4013. This charging of $6.00 is illegal under law. I am respectfully requesting that this $6.00 be returned to my account as soon is possible. Your time and effort is greatly appreciated.

Respectfully,

Josiah Ferebee
Charlie D-4
2016-00862

→ your STATEMENTS are False
→ All charges are correct
→ no refund is due

3-5-17
Answered

Charlie

To Whom It May Concern,                           Weds; February 22, 2017

I am respectfully requesting to have complete control of my insulin doses. As of now, I am only recieving blood sugar number corrections. With me controlling my own doses, I can insure myself correct doses. It is my legal right to control my blood glucose levels as I am only being detained and am not convicted. I have been accused multiple times of recieving commissary. I have not recieved any commissary from neither my own cellmate nor any other inmate in my unit. Again, I am respectfully requesting to control my own blood sugar numbers and my insulin doses, as it is my legal right to do so.

Respectfully Requesting,
Josiah Ferrebee
2016-00862
Charlie D-4

I have been doing this for years and I know what my best intrest is. Diabetes is an individual problem.

NO; it is not your "legal right"

3-1-17
Answered

To Whom It May Concern,                              Sunday, Feb. 19, 2017

My shoulder has been in jolts of pain the last 2-3 weeks. I am looking to get some pain relief cream to solve this problem. Something like IcyHot would be appreciated. Thank you for your time and effort.

Respectfully,

Josiah Ferrebee
Charlie D-4
2016-00862

→ you must be seen 1st

Allen
2-20-17
RC/PN

charlie

To Whom It May Concern,                                    Sunday Dec 18th, 20

     I am again respectfully requesting to sign a medical release form. My doctor called previously and was told I needed to sign a medical release form. This is the second time I am requesting this. It is my right to sign this form and for my medical doctor to have my current medical records. Please send a medical release form to my cell or have me come to the medical unit to sign the form.

→ We are again advising you to                Respectfully,
Have your doctor send us a HIPAA
compliant release form signed by you    Josiah Fernebee

Doctor Office: Pediatric Endocrinology                12-20-16
                 Lehigh Valley Health Network             answered
                 Allentown, PA

6-16

To Whom It May Concern,

I would like my commissary to be unlocked so I can get sugar products incase of a low blood sugar but also for healthier meal choices. (Ex. Ramen soups). I would also like sugar-free drink options besides the kool-aid food services provide which have sugar. Would like an update on the status of my dietary tray.

Thank You,
Josiah Ferrasee
2016-00862

No

10-23-16
answered

To Whom It May Concern,                    Thursday Oct 13th, 201

I would like to talk to a doctor about my

insulin doses and possibly make changes as soon as

possible.

Thank You,

Josiah Ferrebee — 2016-00862

**Medical History**

DEC 11 2018 08:23 FR 570 346 7120    570 346 7120 TO 5704961744    P.01/01
Dec. 10. 2018 11:15AM

UNITED STATES MARSHAL SERVICE
DISTRICT OF __M/PA__    TEL (570) 346-7277    FAX (570) 346-7120



## PRISONER MEDICAL REQUEST

**TO BE COMPLETED BY DETENTION FACILITY AND USMS DISTRICT OFFICE (as applicable):**
- NON-EMERGENCIES: Prior to seeking outside medical attention for a prisoner, complete form and fax to USMS District Office at fax number above. USMS will notify you of approval or denial of the request.
- EMERGENCIES: obtain treatment and notify USMS as soon as possible, and fax this form within 24 hrs.

Prisoner name: __Ellsebee, Joriah__    USMS No.: __2016-0388__    DOB: __10-11-96__

Private Insurance: YES ☐  NO ☒    If yes, Provider Name: _____

Detention Facility: __LACKAWANNA City Prison__ Contact Person: _____

Telephone No.: __570-963-6639 EXT 4520__    Fax No.: __570-496-1744__

Date & Time USMS Notified of Request: _____

Description of Requested Service(s) and Reason for Service(s):
- Attach Medical or Dental Notes to Support Request or note below if Court-ordered.
- USMS Prisoner Health Care Standards can be found at http://www.usmarshals.gov/prisoner/standards.htm
- For medication, indicate quantity and name of drug. Generic medications should be used when available.

__Blood work, &__
__Optometry Eval__

Urgency of Request: Emergency ☐  Urgent (<2 wks) ☐  Routine (2-6 wks) ☒  Standard (>6 wks) ☐
Facility/Hospital/Pharmacy providing service: __Crystal Vision__    Appt. Date: _____
                                          __& Regional Hosp LABS__
Health Care Provider providing service: _____    Appt. Date: _____

*NOTE: By law, USMS may only pay Medicare rates or less*

**TO BE COMPLETED BY USMS DISTRICT OFFICE:**
Medical Request is    Approved ☒    Referred to OIMS ☐ (see OIMS section below)
District Representative Signature: _____    Date: __12/11/18__
Deputies Handling Prisoner: _____

**TO BE COMPLETED BY USMS OFFICE OF INTERAGENCY MEDICAL SERVICES (OIMS):**
OIMS REVIEW: Approved ☐    Denied ☐    Deferred ☐
Pending (more information required) ☐
Comments: _____
OIMS Reviewer (initials): _____    OIMS Physician (initials): _____    Date: _____

** TOTAL PAGE.02 **

** TOTAL PAGE.01 **

P. 1

```
*  *  *  Communication Result Report ( Dec. 10.  2018 11:13AM ) *  *  *
                                                          1}
                                                          2}
```

Date/Time: Dec. 10.  2018 11:13AM

| File No. | Mode | Destination | Pg(s) | Result | Page Not Sent |
|----------|------|-------------|-------|--------|---------------|
| 4797 | Memory TX | 95703467120 | P.  1 | OK | |

---

```
Reason for error
  E. 1) Hang up or line fail          E. 2) Busy
  E. 3) No answer                     E. 4) No facsimile connection
  E. 5) Exceeded max. E-mail size     E. 6) Destination does not support IP-Fax
```

UNITED STATES MARSHALS SERVICE
DISTRICT OF _M/PA_   TEL:(570)346-7277   FAX:(570)346-7120

**PRISONER MEDICAL REQUEST**

TO BE COMPLETED BY DETENTION FACILITY AND USMS DISTRICT OFFICE (as applicable)
- NON-EMERGENCIES: Prior to sending outside medical attention for a prisoner, complete form and fax to USMS District Office or fax number above. USMS will notify you of approval or denial of the request.
- EMERGENCIES: obtain treatment and notify USMS as soon as possible, and fax this form within 24 hrs.

Prisoner name: _Feuebu, Joziah_   USMS No.: _2016-0388_   DOB: _10-11-96_
Private Insurance: YES☐ No☑  If yes, Provider Name: _____
Detention Facility: _LACKAWANNA Cty Prison_  Contact Person: _____
Telephone No.: _570-963-6339 EXT 4620_   Fax No.: _570-496-1744_
Date & Time USMS Notified of Request: _____

Description of Requested Service(s) and Reason for Service(s):
- Attach Medical or Dental Notes to support Request or note below if Court-ordered.
- USMS Prisoner Health Care Standards can be found at http://www.usmarshals.gov/prisoner/standards.htm
- For medication, indicate quantity and name of drug. Generic medications should be used when available.

_Blood work   ↓_
_Optometry vist._

Urgency of Request: Emergency ☐   Urgent (< 2 wks) ☐   Routine (3-6 wks) ☐   Standard (> 6 wks) ☑
Facility/Hospital/Pharmacy providing service: _Crystal Vision_   Appt. Date: _____
                                              _& Regional Hospital_
Health Care Provider providing service: _____   Appt. Date: _____
   NOTE: By law, USMS may only pay Medicare rates or less

TO BE COMPLETED BY USMS DISTRICT OFFICE:
Medical Request is   Approved ☐   Referred to OIMS ☐ (see OIMS section below)
District Representative Signature: _____   Date: _____
Deputies Handling Prisoner: _____

TO BE COMPLETED BY USMS OFFICE OF INTERAGENCY MEDICAL SERVICES (OIMS):
OIMS REVIEW: Approved ☐   Denied ☐   Deferred ☐
            Pending (more information required): ☐
Comments: _____

OIMS Reviewer (Initials): _____   OIMS Physician (Initials): _____   Date: _____

** TOTAL PAGE.02 **

UNITED STATES MARSHALS [    ] ICE
DISTRICT OF __M/PA__ TEL (570) 346-7277   FAX (570) 346-7120



## PRISONER MEDICAL REQUEST

**TO BE COMPLETED BY DETENTION FACILITY AND USMS DISTRICT OFFICE (as applicable):**
- NON-EMERGENCIES: Prior to seeking outside medical attention for a prisoner, complete form and fax to USMS District Office at fax number above. USMS will notify you of approval or denial of the request.
- EMERGENCIES: *obtain treatment and notify USMS as soon as possible, and fax this form within 24 hrs.*

Prisoner name: _Ferrebee, Josiah_   USMS No.: _2016-0388_   DOB: _10-11-96_

Private Insurance: YES ☐   NO ☒   If yes, Provider Name: _____

Detention Facility: _LACKAWANNA City Prison_   Contact Person: _____

Telephone No.: _570-963-6639 Ext 4570_   Fax No.: _570-496-1744_

Date & Time USMS Notified of Request: _____

*Description of Requested Service(s) and Reason for Service(s):*
- Attach Medical or Dental Notes to Support Request or note below if Court-ordered.
- USMS Prisoner Health Care Standards can be found at http://www.usmarshals.gov/prisoner/standards.htm
- For medication, indicate quantity and name of drug. Generic medications should be used when available.

_Blood work, &_
_Optometry Eval._

Urgency of Request: Emergency ☐   Urgent (< 2 wks) ☐   Routine (2-6 wks) ☒   Standard (>6 wks) ☐

Facility/Hospital/Pharmacy providing service: _Crystal Vision_   Appt. Date: _____
_& Regional HospLabs_
Health Care Provider providing service: _____   Appt. Date: _____

*NOTE: By law, USMS may only pay Medicare rates or less*

---

**TO BE COMPLETED BY USMS DISTRICT OFFICE:**

Medical Request is   Approved ☐   Referred to OIMS ☐   (see OIMS section below)

District Representative Signature: _____   Date: _____

Deputies Handling Prisoner: _____ / _____

---

**TO BE COMPLETED BY USMS OFFICE OF INTERAGENCY MEDICAL SERVICES (OIMS):**

OIMS REVIEW:  Approved: ☐   Denied: ☐   Deferred: ☐

Pending (more information required): ☐

Comments: _____

OIMS Reviewer (initials): _____   OIMS Physician (initials): _____   Date: _____

Tuberculosis Manual

| Tuberculosis Screening Protocol | |
|---|---|
| Unit: *Charlie* | |
| Name: *Terrebee, Josiah* | Number: *2016-00862*  Date: *10/9/18* |
| Incarceration (Booking) Date: | Date of Birth: *10/11/96* |

The inmate is admitted from:                              Duration at situation below:

The Street
    Homeless?     *LCP (annual)*
A Jail
    Municipal     _____
    County     _____
    Regional     _____
    Prison     _____
Special Home
    Group Home     _____
    Halfway House     _____
    Nursing Home     _____

Other _____

### History

1. Do you have a cough?  ☐ Yes  ☐ No  How long?____
2. Have you lost weight recently?  ☐ Yes  ☐ No  How much?____
3. Are you having soaking sweats at night?  ☐ Yes  ☐ No
4. Have you ever had a positive TB skin test?  ☐ Yes  ☐ No

    Describe what the test looked like: _____

    Where was the test done? _____

5. Have you ever been told you had tuberculosis?  ☐ Yes  ☐ No

    • If yes, when? _____
    • Were you treated with medication?  ☑ Yes  ☐ No
    • For how long? _____

    Do you remember the medicine you took? _____

6. Has anyone in your family had tuberculosis?  ☐ Yes  ☐ No
7. Have you lived with anyone who had tuberculosis?  ☐ Yes  ☐ No

PPD skin test applied to *LT* arm on *10/8/18* at *6ᵃ* a.m./p.m. by ~~Jan M~~
    Test Read on *10-11-18* at *8⁰⁰* a.m./p.m. by ~~Jan M~~

Disposition: *PPD/MM Neg.*

**Lehigh Valley Children's Hospital**
LEHIGH VALLEY HEALTH NETWORK

**LVPG Pediatric Endocrinology–17th Street**
*A practice of Lehigh Valley Physician Group*

401 N. 17th Street
Suite 203                610-969-3230 (phone)
Allentown, PA 18104      610-969-3235 (fax)

LVPG PEDIATRIC ENDOCRINOLOGY - 17TH STREET
401 N 17th St
Ste 203
Allentown PA 18104-5052
Dept: 610-969-3230
Dept Fax: 610-969-3235

July 30, 2018

Josiah Ferrebee
1465 Suedberg Road
Pine Grove PA 17963

DOB:  10/11/1996

Dear Mr. Ferrebee:

We are unable to contact you by telephone regarding an appointment.  Please contact our office at Dept:
610-969-3230 to schedule an appointment at your earliest convenience.

Thank you.

LVPG PEDIATRIC ENDOCRINOLOGY - 17TH STREET
401 N 17th St
Ste 203
Allentown PA 18104-5052

*[handwritten notes: 8-12-18 rec'd/Fzb — disagree of nurse practitioner's suggestion will proceed as usual]*


453100001

LVPG Pediatric Endocrinology - 17th Street
401 N 17TH ST
STE 203
ALLENTOWN PA 18104-5052
Phone: 610-969-3230
Fax: 610-969-3235

**Patient:**
Josiah Ferrebee
1465 suedberg road
PINE GROVE PA 17963
Phone: 570-691-6849

MRN: 01767118
DOB: 10/11/1996

Sex: M

| **INSURANCE PAYOR** | **PLAN** | **GROUP #** | **SUBSCRIBER ID** |
|---|---|---|---|
| Primary:   POPULYTICS | 13002 | | 807930200 |

Order Date: Jul 30, 2018

**COMPREHENSIVE METABOLIC PANEL**   (Order ID: 1069355867)
 **Expiration Date:** Jul 30, 2019  **Count:** 0/1
**Diagnosis:** Thyroiditis, autoimmune  ICD9 (245.2)  ICD10 (E06.3)
Uncontrolled type 1 diabetes mellitus without complication (HCC)   ICD9 (250.03)   ICD10 (E10.65)
Vitiligo  ICD9 (709.01)  ICD10 (L80)
**Priority:** Routine

**CBC WITH DIFF**   (Order ID: 1134124660)
 **Expiration Date:** Jul 30, 2019  **Count:** 0/1
**Diagnosis:** Thyroiditis, autoimmune  ICD9 (245.2)  ICD10 (E06.3)
Uncontrolled type 1 diabetes mellitus without complication (HCC)   ICD9 (250.03)   ICD10 (E10.65)
Vitiligo  ICD9 (709.01)  ICD10 (L80)
**Priority:** Routine

**HEMOGLOBIN A1C W/EAG**   (Order ID: 1134124661)
 **Expiration Date:** Jul 30, 2019  **Count:** 0/1
**Diagnosis:** Uncontrolled type 1 diabetes mellitus without complication (HCC)   ICD9 (250.03)   ICD10 (E10.65)
Vitiligo  ICD9 (709.01)  ICD10 (L80)
**Priority:** Routine

**TPO AUTOAB**   (Order ID: 1134124662)
 **Expiration Date:** Jul 30, 2019  **Count:** 0/1
**Diagnosis:** Thyroiditis, autoimmune  ICD9 (245.2)  ICD10 (E06.3)
Vitiligo  ICD9 (709.01)  ICD10 (L80)

**Priority:** Routine

**THYROID STIM HORMONE**     (Order ID: 1134124663)
 **Expiration Date:** Jul 30, 2019   **Count:** 0/1
**Diagnosis:** Thyroiditis, autoimmune   ICD9 (245.2)   ICD10 (E06.3)
Vitiligo   ICD9 (709.01)   ICD10 (L80)
**Priority:** Routine

**T4, FREE**     (Order ID: 1134124664)
 **Expiration Date:** Jul 30, 2019   **Count:** 0/1
**Diagnosis:** Thyroiditis, autoimmune   ICD9 (245.2)   ICD10 (E06.3)
Vitiligo   ICD9 (709.01)   ICD10 (L80)
**Priority:** Routine

**LIPID PANEL**     (Order ID: 1134124665)
 **Expiration Date:** Jul 30, 2019   **Count:** 0/1
**Diagnosis:** Thyroiditis, autoimmune   ICD9 (245.2)   ICD10 (E06.3)
Vitiligo   ICD9 (709.01)   ICD10 (L80)
**Priority:** Routine
**Process Instructions:** Please fast prior to test.

**THYROGLOBULIN AUTOANTIBODY**     (Order ID: 1134124666)
 **Expiration Date:** Jul 30, 2019   **Count:** 0/1
**Diagnosis:** Thyroiditis, autoimmune   ICD9 (245.2)   ICD10 (E06.3)
Vitiligo   ICD9 (709.01)   ICD10 (L80)
**Priority:** Routine

Signature:

*Kailin Rumfield CRNP*

Electronically signed by:  Kailin T Rumfield, CRNP
Order entered by: Danielle S Bowie, MA
Authorized by:  Kailin T Rumfield, CRNP   (NPI: 1730409863)

> To assist in the coordination and continued quality of your medical care, we encourage you to use a Lehigh Valley Health Network facility for the provision of the health services recommended above.  Please call 888-402-LVHN to schedule your appointment.

*Charlie*

# Correctional Care, Inc.

## Tuberculosis Manual

*Annual*

### Tuberculosis Screening Protocol

| | |
|---|---|
| Unit: | *Charlie.* |

Name: *Ferrebee Josiah.*

Number: 75226067   Date: 10-17-17

Incarceration (Booking) Date: 6-3-16

Date of Birth: 10-11-96

The Inmate is admitted from:                     Duration at situation below:

The Street
      Homeless?
A Jail
      Municipal
      County
      Regional
      Prison
Special Home
      Group Home
      Halfway House
      Nursing Home

Other _____

### History

1. Do you have a cough?  ☐ Yes ☐ No  How long? _____
2. Have you lost weight recently?  ☐ Yes ☐ No  How much? _____
3. Are you having soaking sweats at night?  ☐ Yes ☐ No
4. Have you ever had a positive TB skin test?  ☐ Yes ☐ No

    Describe what the test looked like: _____

    Where was the test done? _____

5. Have you ever been told you had tuberculosis?  ☐ Yes ☐ No
   - If yes, when? _____
   - Where you treated with medication?  ☐ Yes ☐ No
   - For how long? _____

    Do you remember the medication you took? _____

6. Has anyone in your family had tuberculosis?  ☐ Yes ☐ No
7. Have you lived with anyone who had tuberculosis?  ☐ Yes ☐ No

PPD skin test applied to _LFA_ arm on 10/17/17 at 2100 a.m./p.m. by _____

Test Read on 10/19/17 at 09a a.m./p.m. by _____

Disposition: *Cumming*

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Fessler Josiah

**Month/Year:** Oct. 2016

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|------|------|-------------------|--------------------------|---------|---------|----------------|
| | 0600 | 72 | Lantus | 72units | | |
| | 1200 | 351 | | 18u | | |
| | 1600 | 523 | Hum R | 60u | | |
| | 2100. | 327 | 10u Lantus | 10u | | |
| | 0600 | 351 | | | | |
| | 1200 | | | | | |
| | 1600 | 384 | | 10 | | |
| | 2100 | 267 | | | | |
| | 0600 | 60 | Lantus | 20 units | | |
| | 1200 | 417 | R | 10u | | |
| | 1600 | 444 | | 10u | | |
| | 2100 | 255 | lantus | 10units | | |
| | 0600 | 120 | | | | |
| | 1200 | 350 | | 20u | | |
| | 1600 | 325 | | 18u | | |
| | 2100 | 245 | | | | |
| | 0600 | 288 | HumR | 16u | | |
| | 1200 | 383 | 10uR | | | |
| | 1600 | 340 | lantus | 10u | | |
| | 2100 | 343.44 | | | | |
| | 0600 | 242 | HumR | 14u | | |
| | 1200 | 247 | | | | |
| 10/23/16 | 1600 | 541 | 10units HumR | | | |
| 10/24/16 | 2100 | 416 | lantus | 10units | | |

# Diabetic Flow Chart

Correctional Care, Inc.

**Patient:** Ferrebee, Josiah

**Month/Year:** _____

| Date | Time | ACCU Check Results | Insulin Type Administered | # Units | Remarks | Nurse Initials |
|---|---|---|---|---|---|---|
| 10/12 | 0600 | 274 | 2UR 20 units Lantus | | Lantus | B |
| | 1200 | 315 | NVM R | VV | | |
| | 1600 | 412 | Hum R | VV | | RA |
| 10/12 | 2100 | 358 | Hum R | 10/15 | | |
| 10-13 | 0600 | 43 | Glucose gel given Recheck 66 Lantus 20 units given | | | MV |
| | 1200 | 510 | NVM R VV | VV | | CV |
| | 1600 | 381 | | | | Sgf |
| | 2100 | 173 | | | | |
| 10-14 | 0600 | 44 | Glucose gel given Recheck 69 Lantus 20 units given | | | Vh |
| 10/14 | 1200 | 352 | R | 10V | | NB |
| 10/14 | 1600 | 307 | R | CV | | |
| | 2100 | 286 | | | | |
| 10-15 | 0600 | 30 | (15U Lantus) | | | Ph G |
| 10/15 | 1200 | 371 | glucose remake tqu | VV | | |
| 10/15 | 1600 | 378 | Hum R | 6V | | |
| 10/15 | 2100 | 160 | Hum R | 2V | | HD |
| 10-16 | 0600 | 60 | Lantus 30 units | | | |
| 10/16 | 1200 | 356 | R | 10V | | FP |
| 10/16 | 1600 | 224/183 | Hum R | 6V | | |
| 10/16 | 2100 | 238 | Hum R | 6V | | H3 |
| 10-17 | 0600 | 60 | Lantus 30 units | | | PP |
| | 1200 | 301 | | 10/16 | | |
| | 1600 | 240 | | | | VC |
| 10/17/18 | 2100 | 243 | Lants | 10 units | NVM R VV | SC |

Correctional Care, Inc.
## Medical History and Screening

Type of Assessment:   Intake _____   Other _____

### Family History (f/father, m/mother, b/brother, s/sister)

| | | |
|---|---|---|
| ____ Epilepsy/Seizures | ____ Hepatitis | ____ Anemia |
| ____ Kidney Disease | __ Sickle Cell | ____ HIV+ |
| ____ Heart Disease | _M_ Diabetes | ____ TB |
| ____ Hypertension | ____ Asthma | ____ Cancer |
| ____ Mental Illness | ____ Other | |

### Dental Screening

No. of missing teeth: _____
Condition of teeth:        poor    fair    (good)
Condition of gums:        poor    fair    (good)
False teeth:        partial    plate    upper    lower
Oral Hygiene instructions: _____

### Vital Signs

Height __5'10__   Weight __155__   Pulse __60__   BP __120/60__   Temp __98.4__

### Physical Examination

| Normal (Please ✓) | | Abnormal/Comment | Normal (Please ✓) | | Abnormal/Comment |
|---|---|---|---|---|---|
| Skin | Color | | Neck | Veins | |
| | Condition | | | Mobility | |
| | Turgor | | | Thyroid | |
| | Recent Injury | | | Carotids | |
| | Tattoos | | | Lymph Nodes | |
| | Scars | | | | |
| Mouth | Gums | | Chest | Configuration | |
| | Throat | | Breasts | Auscultation | |
| | Tongue | | | Respirations | |
| | Tonsil | | | Cough/Sputum | |
| Heart | Auscultation | | Abdomen | Shape | |
| | Radial pulses | | | Bowel sounds | |
| | Apical pulses | | | Palpation | |
| | Rhythm | | | Hernia | |
| Extremities | Pulses | | Anus/Rectum | | |
| | Edema | | | Hemorrhoids | |
| | Joints | | | Anal Warts | |
| Eyes | Pupils | | Ears | Appearance | |
| | Sclera | | | Canals | |
| | Conjunctiva | | | Hearing | |
| Head | Hair | | Genital/Urinary | | |
| | Scalp (Pediculi) | | | | |
| Nose | Obstruction | | Spine | | |
| Reflexes | | | Comments | | |

### Laboratory Tests (Circle)

| | | | |
|---|---|---|---|
| PPD: | (Completed) | Requested | N/A |
| RPR: | Completed | Requested | N/A |
| Chest X-Ray | Completed | Requested | N/A |
| G.C.: | Completed | Requested | N/A |
| PAP: | Completed | Requested | N/A |
| HIV: | Completed | Requested | N/A |

### Referrals/Recommendations

UTD 9/30/16

Screened by: _____   Date: __10/12/16__   Time: __0100__
Reviewed by: _____   Date: _____   Time: _____

Inmate Name __Terrebee Josiah__   #__2016-0062__   Race __W__   DOB __10/11/96__

## Correctional Care, Inc.
## Medical History and Screening

| Current Medical Conditions (Circle) | | Medical History (Circle terms that apply) | | | |
|---|---|---|---|---|---|
| Unconscious | Skin Infestation | Frequent Diarrhea | Diabetes | Arthritis | Jaundice |
| Intoxication | Restricted Mobility | Seizure Disorder | Chest Pain | Hypertension | HIV+ |
| Lesions | Skin Rash | Dental Problems | Special Diet | Cancer | Asthma |
| Obvious Pain | Jaundice | Venereal Disease | Heart Condition | Tuberculosis | Hepatitis |
| Bruises | Needle Marks | Sickle Cell Anemia | Stomach Ulcer | Surgeries | Genital Sores |
| Fever | Swollen Glands | Persistent Sore Throat | Emphysema | | |
| Nausea | Active Cough | | | | |

### Medications/Testing

Current medications:

Prescriber:

### TB Screening

Ever treated with TB Drugs?  ☐ Yes  ☐ No
PPD Test? ☐ Yes ☐ No    Positive reaction? ☐ Yes   ☑ No
When
Where
Chronic Cough/Blood       Recent Weight Loss
Night Sweats       Fever Fatigue       Recent Appetite Loss

### Allergies

Medication Allergies: ☐ Yes ☑ No         Other Allergies: ☐ Yes ☑ No
Type:                                      Type:

### Inmate Questionnaire

| | | | | | |
|---|---|---|---|---|---|
| 1. Do you have a medical problem such as bleeding or injuries that require immediate medical attention? | Y | (N) | 8. Do you drink wine, beer or whisky? How often? _____ How much?_____ Last time? _____ | (Y) | N |
| 2. Have you fainted or had a head injury within past six months? | Y | (N) | 9. Do you have seizures or blackouts when you stop drinking? | Y | (N) |
| 3. Have you been in hospital/emergency room in past six months? | Y | (N) | 10. Do you use drugs?   Type? How often? _____ Last time? _____ | Y | (N) |
| 4. Have you been seen by a doctor in the past six months? | Y | (N) | 11. Have you had withdrawal problems when you stopped taking drugs? | Y | (N) |
| 5. Do you wear dentures or partial plate? | Y | (N) | 12. Do you wear glasses or contact lenses? | (Y) | N |
| 6. Do you have any medical problems we should know about? | Y | (N) | 13. Are you covered by medical insurance or a benefits program? | Y | (N) |
| 7. Do you have a prosthesis, splint, crutches, cast, or brace that you will need while here? | Y | (N) | 14. Have you been in this facility before? | (Y) | N |

| | | |
|---|---|---|
| 1. Has psychiatric history (psych. Medication or treatment). | Y | (N) |
| 2. Is thinking about killing self. | Y | (N) |
| 3. Previous Suicide attempts. | Y | (N) |
| 4. History of Violent behavior. | Y | (N) |
| 5. Has a suicide plan and/or instrument in possession. | Y | (N) |

I acknowledge that I have answered all questions truthfully, and I have been told the way to obtain medical and mental health services.
Inmate Signature:

Screened by:                     Date: 10/12/16          Time:
Reviewed by:                     Date:                    Time:

Inmate Name:                     ADI:            Race: W     D/O/B:

PPD skin test applied to _____ arm on _____ at _____ a.m./p.m. by _____
            Test Read on _____ at _____ a.m./p.m. by _____

Disposition:



### Correctional Care, Inc.
### Lackawanna County Prison

4101 Birney Avenue
Moosic, PA 18507

## NOTIFICATION OF MEDICAL SERVICES

**NOTIFICATION OF MEDICAL SERVICE**
Correctional Care, Inc. provides the medical care for this facility. A tuberculosis test will be performed within 48 hours after your arrival. If you have any specific medical, dental, or emotional problems, please be sure to inform the medical department staff of your problems at the time of your interview with them.

**HOW TO SIGN UP FOR SICK CALL**
If during your confinement you need to see a Nurse or Doctor concerning a problem, please follow the instructions that have been given to you. You will be seen by a Nurse for sick call daily. The Nurse will see you personally, provide treatment as necessary, and if your complaint warrants treatment by the Institutional Physician you will be seen at the next doctor's line.

**MEDICAL EMERGENCY**
If you have an emergency medical problem, contact your housing officer immediately and he/she will contact the Medical Department.

_____       _____       __10/12/16__
Resident's Signature               Interviewer's Signature            Date

---

### CONSENT FOR TREATMENT

I (NAME) _Terrebee Osina___ hereby give my consent for medical/emergency/dental treatment that may be provided to me through Correctional Care, Inc.

I also authorize and consent to the drawing of blood samples for diagnostic purposes, as well as blood tests that may be required by the Department of Health.

I fully understand this consent agreement, and also that no guarantee written or oral, has been given to me as to the results of the professional medical treatments and services provided to me.

_____       __10/12/16__
Resident's Signature               Date

_____       __10/12/16__
Nurse's Signature                 Date

# Bureau of Prisons
# Health Services
# Inmate Intra-system Transfer

**Reg #:** 75226-067          **Inmate Name:** FERREBEE, JOSIAH

SENSITIVE BUT UNCLASSIFIED – This information is confidential and must be appropriately safeguarded.

Transfer To: ___USM___          Transfer Date: ___10/11/2016___

**Health Problems**

| Health Problem | Status |
|---|---|
| Type 1 diabetes mellitus | Current |
| No Diagnosis | Current |

**Medications:  All medications to be continued until evaluated by a physician unless otherwise indicated.
Bolded drugs required for transport.**

Insulin Reg (10 ML) 100 UNITS/ML Inj  Exp: 10/30/2016  SIG: Inject as per sliding scale units of regular insulin subcutaneously two times a day ***pill line*** (200-249 = 2 units, 250-299 = 4 units, 300-349 = 6 units, 350-399 = 8 units, >400 = 10 units Call MD) ***pill line***

Insulin  Reg (10 ML) 100 UNITS/ML Inj  Exp: 11/06/2016  SIG: inject (6) units of regular insulin subcutaneously two times a day ***pill line*** ***pill line***

Insulin NPH (10 ML) 100 UNITS/ML INJ  Exp: 11/06/2016  SIG: inject (35) units of NPH insulin subcutaneously each morning and---inject (26) units of NPH insulin subcutaneously each evening ***pill line*** ***pill line***

**OTCs:  Listing of all known OTCs this inmate is currently taking.**
None

**Pending Appointments**

| Date | Time | Activity | Provider |
|---|---|---|---|
| 07/10/2017 | 11:30 | Chronic Care Visit | Physician 01 |
| 09/30/2017 | 00:00 | PPD Administration | Nurse |

**TB Clearance:** Yes

Last PPD Date: ___09/30/2016___          Induration: ___0mm___
Last Chest X-Ray Date: _____          Results: _____
TB Treatment: _____          Sx free for 30 days: ___Yes___
TB Follow-up Recommended: ___No___

**Sickle Cell:**
Sickle Cell Trait/Disease:    ___No___

**Limitations/Restrictions/Diets:**
Cleared for Food Service: Yes
Snack frequency: Evening --- 11/18/2016
Diabetic calories: 2400 --- 11/18/2016
Special instructions: evening snack for diabetic

**Comments:**

**Allergies**
No Known Allergies

**Devices / Equipment**
Eye Glasses

| Reg #:  75226-067 | ıate Name:  FERREBEE, JOSIAH | |

SENSITIVE BUT UNCLASSIFIED – This information is confidential and must be appropriately safeguarded.

**Travel:**
Direct Travel: No
Travel Restrictions:  None

**UNIVERSAL PRECAUTIONS OBSERVED WHEN TRANSPORTING ANY INMATE:**

**Transfer From Institution:**  BROOKLYN MDC                     Phone Number: 7188404200
Address 1:  80 29TH STREET
Address 2:
City/State/Zip:  BROOKLYN, New York 11232

Name/Title of Person Completing Form:  Garcia, Marilyn RN                     Date:  10/10/2016

Inmate Name:  FERREBEE, JOSIAH          Reg #:  75226-067    DOB:  10/11/1996    Sex:  M

**MEDICAL SUMMARY OF FEDERAL PRISONER/ ALIEN IN TRANSIT**
U.S. Department of Justice

TB Clearance ☑Yes ☐No

1) PPD Completed: 6-5-16
   _Date_
   Results:
   66 mm

2) CXR Completed: _____
   Results: _Date_

3) Health Authority Clearance:
   R. Ricci LPN
   Sign 7-5-16
   _Date_
   Note: Dates listed above must be within one year of this transfer.

## I. PRISONER/ALIEN

Name: Ferrebee, Josiah
Prisoner/Alien Reg. #: SSN 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
D.O.B.: 10-11-96

Departed From: Lackawanna Co.
Date Departed: 7-5-16

Destination: USMS
Reason for Transfer: Non-medical

District Name: _____
District #: _____
Date in Custody: _____

## II. CURRENT MEDICAL PROBLEMS

1. IDDM
2. _____
3. _____
4. _____
5. _____
6. _____

| Medication | Dose | Route | Medication Required For Care En Route Instructions For Use (Include proper time for Administering) | Stop |
|---|---|---|---|---|
| Lantus | 15 units | SQ | BID | |
| | | | | |
| Humulin R coverage | | | 2u-299=2u    4u-449=8u | |
| | | | 3u-349=4u    45u-5u=1u | |
| | | | 35u-399=6u    >5u call mD | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Additional Comments:

## III. SPECIAL NEEDS AFFECTING TRANSPORTATION

Is prisoner medically able to travel by BUS, VAN or CAR? ☑Yes ☐No    If no, Why not? _____

Is prisoner medically able to travel by airplane? ☑Yes ☐No    If no, Why not? _____

Is prisoner medically able to stay overnight at another facility en route to destination? ☑Yes ☐No    If no, Why not? _____

Is there any medical reason for restricting the length of time prisoner can be in travel status? ☐Yes ☑No    If yes, state reason: _____

Does prisoner require any medical equipment while in transport status? ☐Yes ☑No    If yes, What equipment? _____

Sign & Print Name- Certifying Health Authority:
Ronald Ricci LPN
Ronald Ricci III CPN

Phone Number: 570-963-6639

Date Signed: 7-5-16

White - Prisoner File

Form USM-553
Est. 6/98



# FAX

## Medical Records Attached

| | |
|---|---|
| **TO:** | Records Department |
| **ORGANIZATION:** | Correctional Care Inc. |
| **FAX NUMBER:** | 15704961744 |
| **DATE / TIME:** | 06/22/2016        11:02:PM |
| **SUBJECT:** | Josiah Ferrebee(#13401697) |
| **FROM:** | Lehigh Valley Health Network |
| **RETURN FAX:** | (610) 962-8421 |
| **COMPANY:** | MRO Corporation |
| **CONTACT EMAIL:** | roihelp@mrocorp.com |

The information transmitted is intended only for the person or entity to which it is addressed and may contain confidential and/or privileged material.

Any review, transmission, dissemination or other use of or taking of any action in reliance upon this information by persons or entities other than the intended recipient is prohibited.

If you have received this in error, please contact MRO at (888)252-4146, and destroy the material.

06/22/2016 11:02:48 PM -0( 0 FAXCOM

FERREBEE, JOSIAH
MRN: 01767118
DOB: 10/11/1996, Sex: M

JUN/09/2016(THU) 10:13 AM                         FAX No                              P. 002/003

06/06/2016 13:40 FAX  570 496 1744       Correctional Care Inc              @0001/0003

FAX COVER SHEET

CORRECTIONAL CARE, INC.

LACKAWANNA COUNTY PRISON
1371 NORTH WASHINGTON AVE.
SCRANTON, PA 18509

PHONE: (570) 963-6639 Ext. 4572
FAX: (570) 496-1744

DATE: 6/6/16

TIME: 8:45

FAX NUMBER: 610-969-3235

COMPANY/INDIVIDUAL: LVHN - PED ENDORINOLOGY

NUMBER OF PAGES SENT: 2
(INCLUDING COVER SHEET)

MESSAGE OR SPECIAL INSTRUCTIONS:

CONFIDENTIALITY NOTICE
THIS FACSIMILE TRANSMISSION MAY CONTAIN INFORMATION MADE
CONFIDENTIAL UNDER APPROPRIATE LAW. ANY UNAUTHORIZED
DISSEMINATION MAY BE SUBJECT TO PENALTIES UNDER LAW. IF YOU HAVE
RECEIVED THIS TRANSMISSION IN ERROR, PLEASE IMMEDIATELY TELEPHONE
THE SENDER ABOVE TO ARRANGE FOR ITS RETURN.

06/09/2016  10:35AM (GMT-04:00)

FERREBEE,JOSIAH
MRN: 01767118
DOB: 10/11/1996, Sex: M

JUN/09/2016/THU 10:18 AM                    FAX NO.                         P. 003/003

06/09/2016 11:40 FAX  570 496 1744    Correctional Care LCP              ☐0002/0002

### CORRECTIONAL CARE, INC.
### AUTHORIZATION FOR RELEASE OF PATIENT INFORMATION

1. Authorize the use or disclosure of my individually identifiable health information as directed below. I understand this authorization is voluntary. I understand that if the organization authorized to receive the information is not a health plan or health care provider, the released information may no longer be protected by federal privacy regulations, and that may be re-disclosed by the recipient.

Patient Name: _Ferrebee, Josiah_                        Date of Birth: _10-11-96_

Patient Social Security #: _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_               Patient Age: _19_

2. Information to be released:
   ☐ Discharge Summary        ☐ Radiology Report        ☐ History & Physical
   ☐ Operative Report         ☐ Emergency Room Report    ☐ Laboratory Reports
   ☐ Pathology/Histology Report ☐ Pathology Slide        ☐ Radiology Films
   ☐ Other Comments: _____

3. Date(s) of Treatment: _6-1-15 to today_

4. Facility Releasing Information: _Pediatric Endocrinology (Lehigh Valley Health Network)_

5. Information is to be released to Correctional Care, Inc., C/o Lackawanna County Prison, 1371 North Washington Ave., Scranton, PA 18509; Telephone 570-963-6639 ext. 4570 Fax: 570-496-1744

6. Reason for Disclosure: CONTINUITY OF CARE
   a. I understand this Authorization will expire in 60 days.
   b. I understand that I may revoke this Authorization at any time by notifying the specific entity listed above in writing, but if I do, it will not have any effect on any actions taken before they receive revocation.
   c. This Authorization includes the release of information about the following if indicated in the medical record, mental health disorders, drug treatment and/or alcohol treatment, AIDS, HIV related information or testing (circle those records, if any, which are not to be released). Specific dates of such records not to be disclosed included:

Signature of Patient/Legal Guardian/Legal Representative _____    Date _6-6-16_

Witness _____                                           Date _6-6-16_

This information above disclosed to you from records whose confidentiality may be protected by State and/or Federal Laws. These regulations prohibit you from making any further disclosure of the information without the specific consent of the person whose it pertains. A general authorization for the release of medical or other information is not sufficient for this purpose.

06/09/2016  10:35AM (GMT-04:00)

## END OF REPORT

.06/22/2016 11:02:48 PM -04`` FAXCOM                                    PAGE 4   OF 23

17 LVPG PEDS ENDO                        FERREBEE,JOSIAH
400 N 17TH ST                            MRN: 01767118
ALLENTOWN PA 18104-5052                  DOB: 10/11/1996, Sex: M
                                         Enc. Date: 08/25/15

---

**Scheduled Visit Time**

| | Provider | Department |
|---|---|---|
| 8/25/2015 9:30 AM | Kailin T Rumfield, CRNP | 17 Lvpg Peds Endo |

**Reason for Visit**

dm follow up

**Diagnoses**

Type I (juvenile type) diabetes mellitus without mention of complication, uncontrolled  -
Primary
Vitamin D deficiency
Personal history of noncompliance with medical treatment, presenting hazards to health

**Encounter Vitals Flowsheet Audit Trail (all recorded)**

| Flow Time | Flow Value | User | File Time | Action |
|---|---|---|---|---|
| BP | | | | |
| 08/25/15 0921 | 115/66 mmHg | AC | 08/25/15 0923 | Current |
| Pulse | | | | |
| 08/25/15 0921 | 105 | AC | 08/25/15 0923 | Current |
| Weight | | | | |
| 08/25/15 0921 | 66.588 kg (146 lb 12.8 oz) | AC | 08/25/15 0923 | Current |
| Height | | | | |
| 08/25/15 0921 | 1.776 m (5' 9.92") | AC | 08/25/15 0923 | Current |
| Excl. in GC? | | | | |
| 08/25/15 0921 | N | AC | 08/25/15 0923 | Current |

(r) = User Recd, (t) = User Taken, (c) = User Cosigned

**User Key**

| Initials | Effective Dates | Name | Provider Type | Discipline |
|---|---|---|---|---|
| AC | 02/05/15 - 11/15/15 | Ashley N Colon, MA | Medical Assistant | |

---

**Progress Notes**

Version 1 of 1

Progress Notes by Kailin T Rumfield, CRNP at 08/25/15 0931
Author: Kailin T Rumfield, CRNP        Service: (none)              Author Type: Nurse Practitioner
Filed: 08/25/15 1134                   Note Time: 08/25/15 0931     Status: Signed
Editor: Kailin T Rumfield, CRNP (Nurse Practitioner)

Josiah is a 18 10/12 year old Caucasian adolescent male who presents for follow up for type 1 diabetes
diagnosed in April 2011 at age 13. Control has been mostly suboptimal since diagnosis. He returns today in
good health. A1c is 10.2% today, compared to last visit when it was 8.2%. BGs ranging 41-496. Struggling with
compliance with working long shifts. Currently does not admit to missing any boluses. BGs are better last few
weeks than previously. No patterns with high BGs that pt has noticed.
Hyperglycemia: no real pattern to highs
Hypoglycemia: rarely
He does have symptomatic hypoglycemia. Feeling higher BGs more easily.
No recent unconscious hypoglycemia or use of glucagon.
No recent ED visit or hospitalizations for DKA.
HAs: none
GI complaints: none
Trouble sleeping: none
Menses: N/A
Last eye exam: 1/2015 WNL (no change to script)

Patient is here today by himself (family out in waiting room). Josiah is historian for today's visit.
Social: Lives with mom, parents divorced. Working FT for the summer Twin Grove camp (ice cream shop).
HS grad from Pine Grove Area School. Accepted to LCCC for animation. (starting in the spring) Living at home.
Working 11a-10p (6-7 days/wk)

---

06/22/2016 11:02:48 PM −0⸺ ꞈ FAXCOM                                    PAGE 5    OF 23

17 LVPG PEDS ENDO                          FERREBEE,JOSIAH
400 N 17TH ST                              MRN: 01767118
ALLENTOWN PA 18104-5052                    DOB: 10/11/1996, Sex: M
                                           Enc. Date: 08/25/15

## Progress Notes (continued)

Progress Notes by Kailin T Rumfield, CRNP at 08/25/15 0931 (continued)                        Version 1 of 1

Sports: rides bike to work
Extracurricular Actitivies: yardwork
Insulin Pump Type: Animas OT Ping (screen is very difficult to see, the contrast writing is no longer white is now pink/peach (advised to call company)
Site Change Frequency: every 2-3 days
Site area(s) used: abdomen, buttocks
Self site insertion.
Infusion set type: inset
Boluses: Prior to meals
BG Monitoring frequency: 2-3x/day
Checks prior to meals and bedtime.
BG Meter type used: OT Ping

please see scanned documents for insulin pump settings and BG log downloaded documents.

I spent 30 minutes with patient and family, >50% of that time was spent in education, counseling and coordination of care.

Review of Systems

Physical Exam
Constitutional: He appears well-developed.
HENT:
Head: Normocephalic and atraumatic.
Mouth/Throat: No oropharyngeal exudate.
Eyes: Conjunctivae and EOM are normal. Pupils are equal, round, and reactive to light.
**No signs of retinal hemorrhage or increased vascularity on fundoscopic exam b/l**
Neck: Normal range of motion. Neck supple. No thyroid mass and no thyromegaly present.
Cardiovascular: Normal rate, regular rhythm and intact distal pulses.
No murmur heard.
Pulmonary/Chest: Effort normal. No respiratory distress. He has no wheezes.
Abdominal: Soft. Bowel sounds are normal. He exhibits no distension. There is no tenderness.
**+insertion site for insulin pump on the LLQ, nontender without fibrosis or induration to the lower abdomen. No bruising or scars noted**
Musculoskeletal: Normal range of motion.
Lymphadenopathy:
  He has no cervical adenopathy.
Neurological: He is alert.
Skin: Skin is warm and dry.
**+ diffuse and irregular hypopigmentation to the fingers and hands b/l**

**+ hypopigmentation to the tibial plateau and patellar region of the right leg**
Psychiatric: He has a normal mood and affect.
Vitals reviewed.

Electronically signed by Kailin T Rumfield, CRNP at 08/25/15 1134

17 LVPG PEDS ENDO
400 N 17TH ST
ALLENTOWN PA 18104-5052

FERREBEE, JOSIAH
MRN: 01767118
DOB: 10/11/1996, Sex: M
Enc. Date: 08/25/15

## Progress Notes (continued)

## Orders (08/25/15 - 08/25/15)

### GLYCOSYLATED HEMOGLOBIN (HB A1C) POCT [1012840280]
Status: **Completed**

Electronically signed by: Ashley N Colon, MA on 08/25/15 0921
Ordering user: Ashley N Colon, MA 08/25/15 0921
Authorized by: Kailin T Rumfield, CRNP
Ordering provider: Kailin T Rumfield, CRNP
Frequency:  08/25/15 -
Diagnoses:
  Type I (juvenile type) diabetes mellitus without mention of complication, uncontrolled

### LIPID PANEL [1012840281]
Status: **Completed**

Electronically signed by: Kailin T Rumfield, CRNP on 08/25/15 0953
Ordering user: Kailin T Rumfield, CRNP 08/25/15 0953
Authorized by: Kailin T Rumfield, CRNP
Frequency:  08/25/15 -
Diagnoses:
  Type I (juvenile type) diabetes mellitus without mention of complication, uncontrolled

## Medications Reviewed This Visit

Reviewed by Kailin T Rumfield, CRNP (Nurse Practitioner) on 08/25/15 at 0943

| Medication | Order | Taking? | Sig | Documenting Provider | Last Dose | Status |
|---|---|---|---|---|---|---|
| acetone, urine, test (acetone, urine, test) strp | 10128402 68 | Yes | use as needed for BG >250 | Historical Provider, MD | Taking | Active |
| blood sugar diagnostic (glucose blood) strp | 10128402 69 | Yes | pt tests up to 10 times a day | Historical Provider, MD | Taking | Active |
| ergocalciferol (VITAMIN D2) 50,000 unit capsule | 10128402 79 | Yes | Take 1 capsule (50,000 Units total) once a week. | Kailin T Rumfield, CRNP | Taking | Active |
| glucagon, human recombinant, (glucagon) 1 mg kit | 10128402 67 | Yes | 1 mg. | Historical Provider, MD | Taking | Active |
| insulin lispro (HumaLOG) 100 unit/mL injection | 10128402 64 | Yes | Pt uses up to 100 units daily via insulin pump. | Kailin T Rumfield, CRNP | Taking | Active |
| ONETOUCH ULTRASOFT LANCETS MISC | 10128402 70 | Yes | pt tests up to 10 times a day | Historical Provider, MD | Taking | Active |
| SYRING W-NDL,DISP,INSUL,0.5 ML (INSULIN SYRINGE ULTRAFINE MISC) | 10128402 66 | Yes | use as directed | Historical Provider, MD | Taking | Active |

## Medical History as of 8/25/2015

| Diagnosis | Date |
|---|---|
| Diabetes mellitus type I | |

## Surgical History

| Procedure | Date |
|---|---|
| None | |

## Family Medical History as of 8/25/2015

| Problem | Relation | Age of Onset | Comments |
|---|---|---|---|
| Cancer | Paternal Grandfather | | |
| Diabetes type II | Other | | |
| Hyperlipidemia | Father | | |

## Social Narrative

12th grade at Pine Grove HS

## Occupational as of 8/25/2015

**None**

## Socioeconomic as of 8/25/2015

| Marital Status | Spouse Name | Num of Children | Years Education | Source |
|---|---|---|---|---|
| Single | | | | |

17 LVPG PEDS ENDO
400 N 17TH ST
ALLENTOWN PA 18104-5052

FERREBEE,JOSIAH
MRN: 01767118
DOB: 10/11/1996, Sex: M
Enc. Date: 08/25/15

| Preferred Language | Ethnicity | Race |
|---|---|---|
| English | Not Hispanic or Latino | White or Caucasian |

## History

| Reviewed By | Date/Time | Sections Reviewed |
|---|---|---|
| Ashley N Colon, MA | 8/25/2015 9:19 AM | Medical, Surgical, Tobacco, Alcohol, Drug Use, Sexual Activity, Family, Social Documentation |

**Problem List as of 8/25/2015**                        Reviewed: 8/25/2015 11:32 AM by Kailin T Rumfield, CRNP

| | Codes | Priority | Class | Noted - Resolved | Last Modified |
|---|---|---|---|---|---|
| Type I (juvenile type) diabetes mellitus without mention of complication, uncontrolled | ICD-10-CM: E10.65 ICD-9-CM: 250.03 | | | 10/30/2013 - Present | 10/30/2013 by Linda P Dao |
| | | | | Entered by Linda P Dao | |
| Chronic lymphocytic thyroiditis | ICD-10-CM: E06.3 ICD-9-CM: 245.2 | | | 10/30/2013 - Present | 10/30/2013 by Linda P Dao |
| | | | | Entered by Linda P Dao | |
| Personal history of noncompliance with medical treatment, presenting hazards to health | ICD-10-CM: Z91.19 ICD-9-CM: V15.81 | | | 8/19/2014 - Present | 5/11/2015 by Kailin T Rumfield, CRNP |
| | | | | Entered by Kailin T Rumfield, CRNP | |
| Vitiligo | ICD-10-CM: L80 ICD-9-CM: 709.01 | | | 10/30/2013 - Present | 5/11/2015 by Kailin T Rumfield, CRNP |
| | | | | Entered by Kailin T Rumfield, CRNP | |

**Allergies as of 8/25/2015**                        Reviewed On: 8/25/2015 By: Kailin T Rumfield, CRNP

No Known Allergies

17 LVPG PEDS ENDO
400 N 17TH ST
ALLENTOWN PA 18104-5052

FERREBEE,JOSIAH
MRN: 01767118
DOB: 10/11/1996, Sex: M
Enc. Date: 12/16/15

**Scheduled Visit Time**

| | Provider | Department |
|---|---|---|
| 12/16/2015 2:30 PM | Kaitlin T Rumfield, CRNP | 17 Lvpg Peds Endo |

**Reason for Visit**

| | |
|---|---|
| Diabetes Mellitus | f/u dm - here by himself |

**Diagnoses**

Type I diabetes mellitus, uncontrolled   - Primary
Chronic lymphocytic thyroiditis
Personal history of noncompliance with medical treatment, presenting hazards to health

**Encounter Vitals Flowsheet Audit Trail (all recorded)**

| Flow Time | Flow Value | User | File Time | Action |
|---|---|---|---|---|
| BP | | | | |
| 12/16/15 1433 | (l) 136/94 mmHg | MP | 12/16/15 1434 | Current |
| Pulse | | | | |
| 12/16/15 1433 | 109 | MP | 12/16/15 1434 | Current |
| Weight | | | | |
| 12/16/15 1433 | 68.04 kg (150 lb) | MP | 12/16/15 1434 | Current |
| Height | | | | |
| 12/16/15 1433 | 1.785 m (5' 10.28") | MP | 12/16/15 1434 | Current |
| Excl. in GC? | | | | |
| 12/16/15 1433 | N | MP | 12/16/15 1434 | Current |

**User Key**                                                     (r) = User Recd, (t) = User Taken, (c) = User Cosigned

| Initials | Effective Dates | Name | Provider Type | Discipline |
|---|---|---|---|---|
| MP | 12/02/15 - | Michelle M Pascoe, RN | Registered Nurse | Nurse |

**Progress Notes**

Version 1 of 1

Progress Notes by Kaitlin T Rumfield, CRNP at 12/16/15 1446

| | | |
|---|---|---|
| Author: Kaitlin T Rumfield, CRNP | Service: (none) | Author Type: Nurse Practitioner |
| Filed: 12/16/15 1620 | Note Time: 12/16/15 1446 | Status: Signed |
| Editor: Kaitlin T Rumfield, CRNP (Nurse Practitioner) | | |

Josiah is a 19 2/12 year old Caucasian adolescent male who presents for follow up for type 1 diabetes
diagnosed in April 2011 at age 13. Control has been mostly suboptimal since diagnosis. He returns today in
good health. A1c is 10.0% today, compared to last visit when it was 10.2%. BGs ranging 61-418. Struggling
with compliance with working long shifts and limited breaks for BG testing. Currently does not admit to missing
any boluses. No patterns with high BGs that pt has noticed. Going long time in between BG tests, rarely
correcting, just covering carbs with insulin.
Hyperglycemia: mostly higher in AM and at bedtime (even with bolusing)
Hypoglycemia: rarely
He does have symptomatic hypoglycemia. Feeling higher and lower BGs.
No recent unconscious hypoglycemia or use of glucagon.
No recent ED visit or hospitalizations for DKA.
HAs: none
GI complaints: none
Trouble sleeping: none
Menses: N/A
Last eye exam: 1/2015 WNL (no change to script)

Patient is here today by himself (family out in waiting room). Josiah is historian for today's visit.
Social: Lives with mom, parents divorced. Working at Dairy Queen (full time) working 5-6 days/week 7a-5p
HS grad from Pine Grove Area School. Accepted to LCCC for animation. (starting in the spring) Living at home.
Sports: not much now

06/22/2016 11:02:48 PM −04′   FAXCOM                           PAGE 9    OF 23

17 LVPG PEDS ENDO                    FERREBEE,JOSIAH
400 N 17TH ST                        MRN: 01767118
ALLENTOWN PA 18104-5052              DOB: 10/11/1996, Sex: M
                                     Enc. Date: 12/16/15

─────────────────────────────────────────────────────────────────
**Progress Notes (continued)**
─────────────────────────────────────────────────────────────────
Progress Notes by Kailin T Rumfield, CRNP at 12/16/15 1446 (continued)                Version 1 of 1

Extracurricular Acitivies:
Insulin Pump Type: Animas OT Ping (screen is very difficult to see, the contrast writing is no longer white is
now pink/peach (advised to call company)
Site Change Frequency: every 2-3 days
Site area(s) used: abdomen, buttocks
Self site insertion.
Infusion set type: inset
Boluses: Prior to meals
BG Monitoring frequency: 2-3x/day
Checks prior to meals and bedtime.
BG Meter type used: OT Ping

please see scanned documents for insulin pump settings and BG log downloaded documents.

I spent 30 minutes with patient and family, >50% of that time was spent in education, counseling and
coordination of care.


Review of Systems
All other systems reviewed and are negative.


**Objective**


**Lab Review**
Labs on site today:
    hemoglobin A1C - 10.0%

Yearly DM labwork:

| Component<br>*Latest Ref Rng* | 5/11/2015 |
|---|---|
| Glucose<br>*65 - 99 mg/dL* | 40 (L) |
| BUN<br>*7 - 28 mg/dL* | 16 |
| Creatinine<br>*0.53 - 1.20 mg/dL* | 0.66 |
| Sodium<br>*135 - 145 mmol/L* | 142 |
| Potassium<br>*3.5 - 5.2 mmol/L* | 4.3 |
| Chloride<br>*100 - 109 mmol/L* | 104 |
| Carbon Dioxide<br>*23 - 31 mmol/L* | 28 |
| Calcium<br>*8.5 - 10.1 mg/dL* | 9.9 |

17 LVPG PEDS ENDO
400 N 17TH ST
ALLENTOWN PA 18104-5052

FERREBEE,JOSIAH
MRN: 01767118
DOB: 10/11/1996, Sex: M
Enc. Date: 12/16/15

## Progress Notes (continued)

Progress Notes by Kailin T Rumfield, CRNP at 12/16/15 1446 (continued)                                        Version 1 of 1

| | |
|---|---|
| Alkaline Phosphatase<br>35 - 120 U/L | 114 |
| Albumin<br>3.5 - 4.6 g/dL | 4.4 |
| Bilirubin, Total<br>0.2 - 1.0 mg/dL | 0.6 |
| Protein, Total<br>6.3 - 8.0 g/dL | 7.9 |
| AST<br><41 U/L | 17 |
| ALT<br><56 U/L | 44 |
| Anion Gap<br>3 - 11 | 10 |
| GFR, Calculated | 141 |
| Cholesterol<br><170 mg/dL | |
| Triglyceride<br><150 mg/dL | |
| Cholesterol, HDL, Direct<br>>35 mg/dL | |
| Cholesterol, Non-HDL<br><135 mg/dL | |
| Cholesterol, LDL, Calculated<br><110 mg/dL | |
| CHOL/HDL Ratio | |
| Creatinine, Urine<br>50.0 - 200.0 mg/dL | 115.0 |
| Microalbumin, Urine<br><2.0 mg/dL | <0.9 |
| Microalbumin/Creatinine Ratio<br>Urine<br><30 mg/gm CREA | Unable to perform<br>calculation. |
| Immunoglobulin A<br>53 - 287 mg/dL | 105 |
| tTG IgA AutoAb<br><20 U/mL | 3 |
| Thyroglobulin AutoAb<br><40 IU/mL | <20 |
| TPO AutoAb<br><35 IU/mL | 308 (H) |
| T4, Free<br>0.89 - 1.76 ng/dL | 1.08 |

06/22/2016 11:02:48 PM -0( ) FAXCOM                    PAGE 11    OF 23

17 LVPG PEDS ENDO                        FERREBEE,JOSIAH
400 N 17TH ST                            MRN: 01767118
ALLENTOWN PA 18104-5052                  DOB: 10/11/1996, Sex: M
                                         Enc. Date: 12/16/15

## Progress Notes (continued)

Progress Notes by Kailin T Rumfield, CRNP at 12/16/15 1446 (continued)                    Version 1 of 1

| | |
|---|---|
| Thyroid Stimulating Hormone 0.35 - 4.00 uIU/mL | 1.19 |
| Vitamin D, 25-OH 30 - 100 ng/mL | 18 (L) |
| Hemoglobin A1C, POC 6.5 | |
| Fasting Status: | |

Physical Exam
Constitutional: He is oriented to person, place, and time. He appears well-developed and well-nourished.
HENT:
Head: Normocephalic.
Nose: Nose normal.
Mouth/Throat: Oropharynx is clear and moist.
Eyes: EOM are normal. Pupils are equal, round, and reactive to light.
Neck: Normal range of motion. Neck supple. No thyromegaly present.
Cardiovascular: Normal rate, regular rhythm, normal heart sounds and intact distal pulses.
Pulmonary/Chest: Effort normal and breath sounds normal.
Abdominal: Soft. Bowel sounds are normal.
Musculoskeletal: Normal range of motion.
Neurological: He is alert and oriented to person, place, and time.
Skin: Skin is warm.
**No hypertrophy of abdomen.**
Psychiatric: He has a normal mood and affect. His behavior is normal. Judgment and thought content normal.
Vitals reviewed.

Medication List:

| Medication | Sig | Start Date | End Date | Taking? | Authorizing Provider |
|---|---|---|---|---|---|
| acetone, urine, test (acetone, urine, test) strp | use as needed for BG >250 | 1/28/14 | | Yes | Historical Provider, MD |
| blood sugar diagnostic strp | by miscellaneous route. | | | Yes | Historical Provider, MD |
| glucagon, human recombinant, (glucagon) 1 mg kit | 1 mg. | 1/28/14 | | Yes | Historical Provider, MD |
| insulin lispro (HumaLOG) 100 unit/mL injection | Pt uses up to 100 units daily via insulin pump | 4/13/15 | | Yes | Kailin T Rumfield, CRNP |
| ONETOUCH ULTRASOFT LANCETS MISC | pt tests up to 10 times a day | 12/4/13 | | Yes | Historical Provider, MD |
| blood sugar diagnostic (glucose blood) strp | pt tests up to 10 times a day | 12/4/13 | | | Historical Provider, MD |

.06/22/2016 11:02:48 PM -0   0 FAXCOM                                PAGE 12    OF 23

17 LVPG PEDS ENDO                          FERREBEE,JOSIAH
400 N 17TH ST                              MRN: 01767118
ALLENTOWN PA 18104-5052                    DOB: 10/11/1996, Sex: M
                                           Enc. Date: 12/16/15

### Progress Notes (continued)

Progress Notes by Kailin T Rumfield, CRNP at 12/16/15 1446 (continued)                    Version 1 of 1

SYRING W-                  use as directed       2/11/14         **Historical Provider, MD**
NDL,DISP,INSUL,0.5 ML
(INSULIN SYRINGE
ULTRAFINE MISC)


Electronically signed by Kailin T Rumfield, CRNP at 12/16/15 1620

Progress Notes by User Epic at 12/18/15 1058                                              Version 1 of 1
Author: User Epic                Service: (none)              Author Type: Registered Nurse
Filed: 12/18/15 1058             Note Time: 12/18/15 1058     Status: Signed
Editor: Ashley N Colon, MA (Medical Assistant)

    Scan on 12/18/2015 1058 by Ashley N Colon, MA : pump download


### Orders (12/16/15 - 12/16/15)

GLYCOSYLATED HEMOGLOBIN (HB A1C) POCT [1012840284]
                                                                          Status: Completed
Electronically signed by: Michelle M Pascoe, RN on 12/16/15 1429
Ordering user: Michelle M Pascoe, RN 12/16/15 1429              Ordering provider: Kailin T Rumfield, CRNP
Authorized by: Kailin T Rumfield, CRNP
Frequency: 12/16/15 -
Diagnoses:
    Type I diabetes mellitus, uncontrolled

blood sugar diagnostic strp [1012840285]
                                                                          Status: Active
Electronically signed by: Michelle M Pascoe, RN on 12/16/15 1434
Ordering user: Michelle M Pascoe, RN 12/16/15 1434             Authorized by: Historical Provider, MD
Frequency:  - Until Discontinued


### Medications Reviewed This Visit

Reviewed by Kailin T Rumfield, CRNP (Nurse Practitioner) on 12/16/15 at 1448

| Medication | Order | Taking? | Sig | Documenting Provider | Last Dose | Status |
|---|---|---|---|---|---|---|
| acetone, urine, test (acetone, urine, test) strp | 10128402 68 | Yes | use as needed for BG >250 | Historical Provider, MD | Taking | Active |
| blood sugar diagnostic (glucose blood) strp | 10128402 69 | No | pt tests up to 10 times a day | Historical Provider, MD | | Flag for Review |
| blood sugar diagnostic strp | 10128402 85 | Yes | by miscellaneous route. | Historical Provider, MD | Taking | Active |
| glucagon, human recombinant, (glucagon) 1 mg kit | 10128402 67 | Yes | 1 mg. | Historical Provider, MD | Taking | Active |
| insulin lispro (HumaLOG) 100 unit/mL injection | 10128402 64 | Yes | Pt uses up to 100 units daily via insulin pump | Kailin T Rumfield, CRNP | Taking | Active |
| ONETOUCH ULTRASOFT LANCETS MISC | 10128402 70 | Yes | pt tests up to 10 times a day | Historical Provider, MD | Taking | Active |
| SYRING W-NDL,DISP,INSUL,0.5 ML (INSULIN SYRINGE ULTRAFINE MISC) | 10128402 66 | No | use as directed | Historical Provider, MD | Not Taking | |


### Medical History as of 12/16/2015

| Diagnosis | Date |
|---|---|
| Diabetes mellitus type I | |

### Surgical History

| Procedure | Date |
|---|---|
| None | |


Generated by 12490 at 6/22/16  7:23 AM                                            Page 13

17 LVPG PEDS ENDO
400 N 17TH ST
ALLENTOWN PA 18104-5052

FERREBEE,JOSIAH
MRN: 01767118
DOB: 10/11/1996, Sex: M
Enc. Date: 12/16/15

---

**Surgical History (continued)**

**Family Medical History as of 12/16/2015**

| Problem | Relation | Age of Onset | Comments |
|---------|----------|--------------|----------|
| Cancer | Paternal Grandfather | | |
| Diabetes type II | Other | | |
| Hyperlipidemia | Father | | |

**Social Narrative**

    12th grade a. Pine Grove HS

**Occupational**        **None**
as of 12/16/2015

**Socioeconomic**  Marital Status   Spouse Name   Num of Children   Years Education   Source
as of 12/16/2015   Single

                   Preferred Language Ethnicity             Race
                   English            Not Hispanic or Latino   White or Caucasian

**History**

| Reviewed By | Date/Time | Sections Reviewed |
|-------------|-----------|-------------------|
| Michelle M Pascoe, RN | 12/16/2015 2:34 PM | Medical, Surgical, Tobacco, Alcohol, Drug Use, Sexual Activity, Family, Social Documentation |
| Michelle M Pascoe, RN | 12/16/2015 2:27 PM | Medical, Surgical, Tobacco, Alcohol, Drug Use, Sexual Activity, Family, Social Documentation |

**Problem List as of 12/16/2015**

Reviewed: 12/16/2015  2:48 PM by Kailin T Rumfield, CRNP

| Problem | Codes | Priority | Class | Noted - Resolved | Last Modified |
|---------|-------|----------|-------|------------------|---------------|
| Type I (juvenile type) diabetes mellitus without mention of complication, uncontrolled | ICD-10-CM: E10.65 ICD-9-CM: 250.03 | | | 10/30/2013 - Present | 10/30/2013 by Linda P Dao |
| | | | | Entered by Linda P Dao | |
| Chronic lymphocytic thyroiditis | ICD-10-CM: E06.3 ICD-9-CM: 245.2 | | | 10/30/2013 - Present | 10/30/2013 by Linda P Dao |
| | | | | Entered by Linda P Dao | |
| Personal history of noncompliance with medical treatment, presenting hazards to health | ICD-10-CM: Z91.19 ICD-9-CM: V15.81 | | | 8/19/2014 - Present | 5/11/2015 by Kailin T Rumfield, CRNP |
| | | | | Entered by Kailin T Rumfield, CRNP | |
| Vitiligo | ICD-10-CM: L80 ICD-9-CM: 709.01 | | | 10/30/2013 - Present | 5/11/2015 by Kailin T Rumfield, CRNP |
| | | | | Entered by Kailin T Rumfield, CRNP | |

**Allergies as of 12/16/2015**

Reviewed On: 12/16/2015 By: Kailin T Rumfield, CRNP

| Allergen | Updated | Reaction Type | Reactions | Deletion Reason |
|----------|---------|---------------|-----------|-----------------|
| Other  vinal gloves | 12/16/2015  2:27 PM | | Rash | |

17 LVPG PEDS ENDO                          FERREBEE,JOSIAH
400 N 17TH ST                              MRN: 01767118
ALLENTOWN PA 18104-5052                    DOB: 10/11/1996, Sex: M
                                           Enc. Date: 03/31/16

**Scheduled Visit Time**

| | Provider | Department |
|---|---|---|
| 3/31/2016 1:45 PM | Kailin T Rumfield, CRNP | 17 Lvpg Peds Endo |

**Reason for Visit**

diabetic follow up

**Diagnoses**

Type I diabetes mellitus, uncontrolled   - Primary
Personal history of noncompliance with medical treatment, presenting hazards to health

**Encounter Vitals Flowsheet Audit Trail (all recorded)**

| Flow Time | Flow Value | User | File Time | Action |
|---|---|---|---|---|
| BP | | | | |
| 03/31/16 1323 | 121/63 mmHg | AC | 03/31/16 1326 | Current |
| Pulse | | | | |
| 03/31/16 1323 | 89 | AC | 03/31/16 1326 | Current |
| Weight | | | | |
| 03/31/16 1323 | 68.765 kg (151 lb 9.6 oz) | AC | 03/31/16 1326 | Current |
| Height | | | | |
| 03/31/16 1323 | 1.778 m (5' 10") | AC | 03/31/16 1326 | Current |
| Excl. in GC? | | | | |
| 03/31/16 1323 | N | AC | 03/31/16 1326 | Current |

**User Key**                                          (r) = User Recd, (t) = User Taken, (c) = User Cosigned

| Initials | Effective Dates | Name | Provider Type | Discipline |
|---|---|---|---|---|
| AC | 12/02/15 - | Ashley N Colon, MA | Medical Assistant | |

**Progress Notes**

**Progress Notes by Kailin T Rumfield, CRNP at 03/31/16 1329**                          Version 1 of 1

Author:  Kailin T Rumfield, CRNP        Service:  (none)                 Author Type: Nurse Practitioner
Filed:  03/31/16 1409                   Note Time:  03/31/16 1329        Status:  Signed
Editor:  Kailin T Rumfield, CRNP (Nurse Practitioner)

Josiah is a 19 5/12 year old Caucasian adolescent male who presents for follow up for type 1 diabetes
diagnosed in April 2011 at age 13. Control has been mostly suboptimal since diagnosis. He returns today in
good health. A1c is 10.6% today, compared to last visit when it was 10.0%. BGs ranging 46-600. Struggling
with compliance after work (at dinner and bedtime). Has been able to do better with lunchtime testing and
bolusing with note written for breaks at work since last office visit. Rarely covering dinner or PM or bedtime
snacks.
Hyperglycemia: mostly higher in AM and at bedtime (even with bolusing)
Hypoglycemia: rarely
He does have symptomatic hypoglycemia. Feeling higher and lower BGs.
No recent unconscious hypoglycemia or use of glucagon.
No recent ED visit or hospitalizations for DKA.
HAs: none
GI complaints: none
Trouble sleeping: none
Menses: N/A
Last eye exam: 1/2015 WNL (no change to script), due, has it scheduled

Patient is here today by himself (family out in waiting room). Josiah is historian for today's visit.
Social: Lives with mom, parents divorced. Working at Dairy Queen (full time) working 5-6 days/week 7a-5p or
9a-5p. Changing jobs in 2-4 weeks; back to other ice cream job (camp).
HS grad from Pine Grove Area School. Accepted to LCCC for animation. (starting in the spring) Living at home.

17 LVPG PEDS ENDO                    FERREBEE,JOSIAH
400 N 17TH ST                        MRN: 01767118
ALLENTOWN PA 18104-5052              DOB: 10/11/1996, Sex: M
                                     Enc. Date: 03/31/16

## Progress Notes (continued)

Progress Notes by Kailin T Rumfield, CRNP at 03/31/16 1329 (continued)                    Version 1 of 1

Sports: not much now
Extracurricular Actitivies:
Insulin Pump Type: Animas OT Ping (screen is very difficult to see, the contrast writing is no longer white is
now pink/peach (advised to call company)
Site Change Frequency: every 2-3 days
Site area(s) used: abdomen, buttocks
Self site insertion.
Infusion set type: inset
Boluses: Prior to meals
BG Monitoring frequency: 1-3x/day
Checks prior to meals and bedtime.
BG Meter type used: OT Ping

please see scanned documents for insulin pump settings and BG log downloaded documents.

I spent 25 minutes with patient and family, >50% of that time was spent in education, counseling and
coordination of care.


Review of Systems
All other systems reviewed and are negative.


## Objective:

**Lab Review**
Labs on site today:
    hemoglobin A1C - 10.6%

Yearly DM labs completed:

| Component Latest Ref Rng | 5/11/2015 |
|---|---|
| Glucose 65 - 99 mg/dL | 40 (L) |
| BUN 7 - 28 mg/dL | 16 |
| Creatinine 0.53 - 1.20 mg/dL | 0.66 |
| Sodium 135 - 145 mmol/L | 142 |
| Potassium 3.5 - 5.2 mmol/L | 4.3 |
| Chloride 100 - 109 mmol/L | 104 |
| Carbon Dioxide 23 - 31 mmol/L | 28 |
| Calcium | 9.9 |

.06/22/2016 11:02:48 PM −0( ) FAXCOM                    PAGE 16    OF 23

17 LVPG PEDS ENDO                        FERREBEE,JOSIAH
400 N 17TH ST                            MRN: 01767118
ALLENTOWN PA 18104-5052                  DOB: 10/11/1996, Sex: M
                                         Enc. Date: 03/31/16

## Progress Notes (continued)

Progress Notes by Kailin T Rumfield, CRNP at 03/31/16 1329 (continued)

Version 1 of 1

| | |
|---|---|
| 8.5 - 10.1 mg/dL | |
| Alkaline Phosphatase<br>35 - 120 U/L | 114 |
| Albumin<br>3.5 - 4.6 g/dL | 4.4 |
| Bilirubin, Total<br>0.2 - 1.0 mg/dL | 0.6 |
| Protein, Total<br>6.3 - 8.0 g/dL | 7.9 |
| AST<br><41 U/L | 17 |
| ALT<br><66 U/L | 44 |
| Anion Gap<br>3 - 11 | 10 |
| GFR, Calculated | 141 |
| Creatinine, Urine<br>50.0 - 200.0 mg/dL | 115.0 |
| Microalbumin, Urine<br><2.0 mg/dL | <0.9 |
| Microalbumin/Creatinine Ratio,<br>Urine<br><30 mg/gm CREA | Unable to perform<br>calculation. |
| Immunoglobulin A<br>53 - 287 mg/dL | 105 |
| tTG IgA AutoAb<br><20 U/mL | 3 |
| Thyroglobulin AutoAb<br><40 IU/mL | <20 |
| TPO AutoAb<br><35 IU/mL | 308 (H) |
| T4, Free<br>0.89 - 1.76 ng/dL | 1.08 |
| Thyroid Stimulating Hormone<br>0.35 - 4.00 uIU/mL | 1.19 |
| Vitamin D, 25-OH<br>30 - 100 ng/mL | 18 (L) |

Physical Exam
Constitutional: He is oriented to person, place, and time. He appears well-developed and well-nourished.
HENT:
Head: Normocephalic.
Nose: Nose normal.
Mouth/Throat: Oropharynx is clear and moist.

.06/22/2016 11:02:48 PM -04'   FAXCOM                                    PAGE 17    OF 23

17 LVPG PEDS ENDO                        FERREBEE,JOSIAH
400 N 17TH ST                            MRN: 01767118
ALLENTOWN PA 18104-5052                  DOB: 10/11/1996, Sex: M
                                         Enc. Date: 03/31/16

---

### Progress Notes (continued)

Progress Notes by Kailin T Rumfield, CRNP at 03/31/16 1329 (continued)                      Version 1 of 1

Eyes: EOM are normal. Pupils are equal, round, and reactive to light.
Neck: Normal range of motion. Neck supple. No thyromegaly present.
Cardiovascular: Normal rate, regular rhythm, normal heart sounds and intact distal pulses.
Pulmonary/Chest: Effort normal and breath sounds normal.
Abdominal: Soft. Bowel sounds are normal.
Musculoskeletal: Normal range of motion.
Neurological: He is alert and oriented to person, place, and time.
Skin: Skin is warm.
**No hypertrophy of upper buttocks areas.**
Psychiatric: He has a normal mood and affect. His behavior is normal. Judgment and thought content normal.
Vitals reviewed.

#### Medications

| Medication | Sig | Start Date | End Date | Taking? | Authorizing Provider |
|---|---|---|---|---|---|
| acetone, urine, test (acetone, urine, test) strp | use as needed for BG >250 | 1/28/14 | | Yes | Historical Provider, MD |
| blood sugar diagnostic (glucose blood) strp | pt tests up to 10 times a day | 12/4/13 | | Yes | Historical Provider, MD |
| blood sugar diagnostic strp | by miscellaneous route. | | | Yes | Historical Provider, MD |
| glucagon, human recombinant, (glucagon) 1 mg kit | 1 mg. | 1/28/14 | | Yes | Historical Provider, MD |
| insulin lispro (HumaLOG) 100 unit/mL injection | Pt uses up to 100 units daily via insulin pump | 4/13/15 | | Yes | Kailin T Rumfield, CRNP |
| ONETOUCH ULTRASOFT LANCETS MISC | pt tests up to 10 times a day | 12/4/13 | | Yes | Historical Provider, MD |
| SYRING W-NDL,DISP,INSUL,0.5 ML (INSULIN SYRINGE ULTRAFINE MISC) | use as directed | 2/11/14 | | Yes | Historical Provider, MD |

Electronically signed by Kailin T Rumfield, CRNP at 03/31/16 1409

---

### Orders (03/31/16 - 03/31/16)

**GLYCOSYLATED HEMOGLOBIN (HB A1C) POCT [1012840286]**

Electronically signed by: Ashley N Colon, MA on 03/31/16 1319          Status: **Completed**
Ordering user: Ashley N Colon, MA 03/31/16 1319          Ordering provider: Kailin T Rumfield, CRNP
Authorized by: Kailin T Rumfield, CRNP
Frequency: 03/31/16 -
Diagnoses:
    Type I diabetes mellitus, uncontrolled

---

17 LVPG PEDS ENDO
400 N 17TH ST
ALLENTOWN PA 18104-5052

FERREBEE,JOSIAH
MRN: 01767118
DOB: 10/11/1996, Sex: M
Enc. Date: 03/31/16

## Orders (03/31/16 - 03/31/16) (continued)

### insulin lispro (HumaLOG) 100 unit/mL injection [1012840287]
Status: **Active**
Electronically signed by: **Kailin T Rumfield, CRNP on 03/31/16 1340**
Ordering user: Kailin T Rumfield, CRNP 03/31/16 1340     Authorized by: Kailin T Rumfield, CRNP
Frequency: 03/31/16 - Until Discontinued

### VITAMIN D, 25-OH [1012840288]
Status: **Active**
Electronically signed by: **Kailin T Rumfield, CRNP on 03/31/16 1349**
Ordering user: Kailin T Rumfield, CRNP 03/31/16 1349     Authorized by: Kailin T Rumfield, CRNP
Frequency: 03/31/16 -
Diagnoses:
    Type I diabetes mellitus; uncontrolled

### CELIAC DISEASE SCREEN WITH REFLEX [1047066109]
Status: **Active**
Electronically signed by: **Kailin T Rumfield, CRNP on 03/31/16 1349**
Ordering user: Kailin T Rumfield, CRNP 03/31/16 1349     Authorized by: Kailin T Rumfield, CRNP
Frequency: 03/31/16 -
Diagnoses:
    Type I diabetes mellitus, uncontrolled

### COMPREHENSIVE METABOLIC PANEL [1047066110]
Status: **Active**
Electronically signed by: **Kailin T Rumfield, CRNP on 03/31/16 1349**
Ordering user: Kailin T Rumfield, CRNP 03/31/16 1349     Authorized by: Kailin T Rumfield, CRNP
Frequency: 03/31/16 -
Diagnoses:
    Type I diabetes mellitus, uncontrolled

### LIPID PANEL [1047066111]
Status: **Active**
Electronically signed by: **Kailin T Rumfield, CRNP on 03/31/16 1349**
Ordering user: Kailin T Rumfield, CRNP 03/31/16 1349     Authorized by: Kailin T Rumfield, CRNP
Frequency: 03/31/16 -
Diagnoses:
    Type I diabetes mellitus, uncontrolled

### MICROALBUMIN / CREATININE URINE RATIO [1047066112]
Status: **Active**
Electronically signed by: **Kailin T Rumfield, CRNP on 03/31/16 1349**
Ordering user: Kailin T Rumfield, CRNP 03/31/16 1349     Authorized by: Kailin T Rumfield, CRNP
Frequency: 03/31/16 -
Diagnoses:
    Type I diabetes mellitus, uncontrolled

### T4, FREE [1047066113]
Status: **Active**
Electronically signed by: **Kailin T Rumfield, CRNP on 03/31/16 1349**
Ordering user: Kailin T Rumfield, CRNP 03/31/16 1349     Authorized by: Kailin T Rumfield, CRNP
Frequency: 03/31/16 -
Diagnoses:
    Type I diabetes mellitus, uncontrolled

### THYROID STIMULATING IMMUNOGLOBULIN [1047066114]
Status: **Active**
Electronically signed by: **Kailin T Rumfield, CRNP on 03/31/16 1349**
Ordering user: Kailin T Rumfield, CRNP 03/31/16 1349     Authorized by: Kailin T Rumfield, CRNP
Frequency: 03/31/16 -
Diagnoses:
    Type I diabetes mellitus, uncontrolled

### THYROGLOBULIN AUTOANTIBODY [1047066115]
Status: **Active**
Electronically signed by: **Kailin T Rumfield, CRNP on 03/31/16 1349**
Ordering user: Kailin T Rumfield, CRNP 03/31/16 1349     Authorized by: Kailin T Rumfield, CRNP
Frequency: 03/31/16 -
Diagnoses:
    Type I diabetes mellitus, uncontrolled

### TPO AUTOAB [1047066116]
Status: **Active**
Electronically signed by: **Kailin T Rumfield, CRNP on 03/31/16 1349**
Ordering user: Kailin T Rumfield, CRNP 03/31/16 1349     Authorized by: Kailin T Rumfield, CRNP
Frequency: 03/31/16 -

06/22/2016 11:02:48 PM -04   FAXCOM                                    PAGE 19    OF 23

17 LVPG PEDS ENDO
400 N 17TH ST
ALLENTOWN PA 18104-5052

FERREBEE,JOSIAH
MRN: 01767118
DOB: 10/11/1996, Sex: M
Enc. Date: 03/31/16

## Orders (03/31/16 - 03/31/16) (continued)

**TPO AUTOAB [1047066116] (continued)**

Diagnoses:
Type I diabetes mellitus, uncontrolled

## Medications Reviewed This Visit

Reviewed by Kailin T Rumfield, CRNP (Nurse Practitioner) on 03/31/16 at 1331

| Medication | Order | Taking? | Sig | Documenting Provider | Last Dose | Status |
|---|---|---|---|---|---|---|
| acetone, urine, test (acetone, urine, test) strp | 10128402 68 | Yes | use as needed for BG >250 | Historical Provider, MD | Taking | Active |
| blood sugar diagnostic (glucose, blood) strp | 10128402 69 | Yes | pt tests up to 10 times a day | Historical Provider, MD | Taking | Active |
| blood sugar diagnostic strp | 10128402 85 | Yes | by miscellaneous route. | Historical Provider, MD | Taking | Active |
| glucagon, human recombinant, (glucagon) 1 mg kit | 10128402 87 | Yes | 1 mg. | Historical Provider, MD | Taking | Active |
| insulin lispro (HumaLOG) 100 unit/mL injection | 10128402 64 | Yes | Pt uses up to 100 units daily via insulin pump | Kailin T Rumfield, CRNP | Taking | Active |
| ONETOUCH ULTRASOFT LANCETS MISC | 10128402 70 | Yes | pt tests up to 10 times a day | Historical Provider, MD | Taking | Active |
| SYRING W-NDL,DISP,INSUL,0.5 ML (INSULIN SYRINGE ULTRAFINE MISC) | 10128402 66 | Yes | use as directed | Historical Provider, MD | Taking | Active |

## Medical History as of 3/31/2016

| Diagnosis | Date |
|---|---|
| Diabetes mellitus type I | |

## Surgical History

| Procedure | Date |
|---|---|
| None | |

## Family Medical History as of 3/31/2016

| Problem | Relation | Age of Onset | Comments |
|---|---|---|---|
| Cancer | Paternal Grandfather | | |
| Diabetes type II | Other | | |
| Hyperlipidemia | Father | | |

## Social Narrative

12th grade at Pine Grove HS

**Occupational**
**as of 3/31/2016**         **\*\*None\*\***

| **Socioeconomic** **as of 3/31/2016** | Marital Status | Spouse Name | Num of Children | Years Education | Source |
|---|---|---|---|---|---|
| | Single | | | | |
| | Preferred Language | Ethnicity | | Race | |
| | English | Not Hispanic or Latino | White or Caucasian | | |

## History

| Reviewed By | Date/Time | Sections Reviewed |
|---|---|---|
| Ashley N Colon, MA | 3/31/2016 1:26 PM | Tobacco |

## Problem List as of 3/31/2016

Reviewed: 3/31/2016 1:32 PM by Kailin T Rumfield, CRNP

| | Codes | Priority | Class | Noted - Resolved | Last Modified |
|---|---|---|---|---|---|
| Type I (juvenile type) diabetes mellitus without mention of complication, uncontrolled | ICD-10-CM: E10.65 ICD-9-CM: 250.03 | | | 10/30/2013 - Present Entered by Linda P Dao | 10/30/2013 by Linda P Dao |
| Chronic lymphocytic thyroiditis | ICD-10-CM: E06.3 ICD-9-CM: 245.2 | | | 10/30/2013 - Present Entered by Linda P Dao | 10/30/2013 by Linda P Dao |

Generated by 12490 at 6/22/16  7:23 AM                                              Page 20

17 LVPG PEDS ENDO
400 N 17TH ST
ALLENTOWN PA 18104-5052

FERREBEE,JOSIAH
MRN: 01767118
DOB: 10/11/1996, Sex: M
Enc. Date: 03/31/16

### Problem List as of 3/31/2016 (continued)

Reviewed: 3/31/2016  1:32 PM by Kailin T Rumfield, CRNP

| | Codes | Priority | Class | Noted - Resolved | Last Modified |
|---|---|---|---|---|---|
| Personal history of noncompliance with medical treatment, presenting hazards to health | ICD-10-CM: Z91.19 ICD-9-CM: V15.81 | | | 8/19/2014 - Present | 5/11/2015 by Kailin T Rumfield, CRNP |
| | | | | | Entered by Kailin T Rumfield, CRNP |
| Vitiligo | ICD-10-CM: L80 ICD-9-CM: 709.01 | | | 10/30/2013 - Present | 5/11/2015 by Kailin T Rumfield, CRNP |
| | | | | | Entered by Kailin T Rumfield, CRNP |

### Allergies as of 3/31/2016

Reviewed On: 3/31/2016 By: Kailin T Rumfield, CRNP

| Allergen | Updated | Reaction Type | Reactions | Deletion Reason |
|---|---|---|---|---|
| Other vinal gloves | 12/16/2015  2:27 PM | | Rash | |

## GLYCOSYLATED HEMOGLOBIN (HB A1C) POCT [1012840265] (Abnormal)

Resulted: 05/11/15 1039, Result status: Final result

| Ordering provider: | Kailin T Rumfield, CRNP 1027 | 05/11/15 | Filed by | April Pozzi, MA  05/11/15 1039 |
|---|---|---|---|---|

### Specimen Information

| Type | Source | Collected By |
|---|---|---|
| Blood | | POZZI, APRIL 05/11/15 1039 |

### Components

| | Value | Ref range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| Hemoglobin A1C, POC | 8.2 | 6.5 | A | - | |

### Reviewed by

Kailin T Rumfield, CRNP on 05/11/15 1326

## THYROGLOBULIN AUTOANTIBODY [1012840271]

Resulted: 05/11/15 1742, Result status: Final result

| Filed by | Lab In Sunquest Interface 05/11/15 1746 | Resulting lab:  HNL (CORE) |
|---|---|---|

### Specimen Information

| Type | Source | Collected By |
|---|---|---|
| | Serum | 05/11/15 1130 |

### Components

| | Value | Ref range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| Thyroglobulin AutoAb | <20 | <40 IU/mL | | - | CORE |

### Reviewed by

Kailin T Rumfield, CRNP on 05/12/15 0916

## Testing Performed By

06/22/2016 11:02:48 PM -0700 FAXCOM

17 LVPG PEDS ENDO
400 N 17TH ST
ALLENTOWN PA 18104-5052
Laboratory Report

FERREBEE,JOSIAH
MRN: 01767118
DOB: 10/11/1996, Sex: M
Enc. Date: 08/25/15

**GLYCOSYLATED HEMOGLOBIN (HB A1C) POCT
[1012840280] (Abnormal) (continued)**

Resulted: 08/25/15 0933, Result status:
Final result

### Specimen Information

| Type | Source | Collected By |
|------|--------|--------------|
| Blood | | COLON, ASHLEY N 08/25/15 0933 |

### Components

| | Value | Ref range | Flag | Comment | Lab |
|---|-------|-----------|------|---------|-----|
| Hemoglobin A1C, POC | 10.2 | 6.5 | A | - | |

### Reviewed by

Michelle M Pascoe, RN on 08/25/15 1357
Kailin T Rumfield, CRNP on 08/25/15 1342
Kailin T Rumfield, CRNP on 08/25/15 0955

Resulted: 08/25/15 1319, Result status:
Final result

**LIPID PANEL [1012840282]**

| Filed by | Lab In Sunquest Interface 08/25/15 1319 | Resulting lab:  HNL (CORE) |
|----------|------------------------------------------|----------------------------|

### Specimen Information

| Type | Source | Collected By |
|------|--------|--------------|
| Blood | Serum | 08/25/15 1020 |

### Components

| | Value | Ref range | Flag | Comment | Lab |
|---|-------|-----------|------|---------|-----|
| Cholesterol | 169 | <170 mg/dL | | - | CORE |
| Triglyceride | 97 | <150 mg/dL | | - | CORE |
| Cholesterol, HDL, Direct | 52 | >35 mg/dL | | - | CORE |
| Cholesterol, Non-HDL | 117 | <135 mg/dL | | | CORE |
| Comment | Note: For NCEP interpretive guidelines please refer to the Laboratory Handbook. | | | | |
| Cholesterol, LDL, Calculated | 98 | <110 mg/dL | | | CORE |
| Comment | LDL Cholesterol was calculated using the Friedewald equation. Direct measurement of LDL is not indicated for this patient based on HNL's analytical algorithm for measurement of LDL Cholesterol. | | | | |
| CHOL/HDL Ratio | 3.25 | | | | CORE |
| Comment | Relative Risk 1/2 Average Risk 3.43 Average Risk 4.97 2X Average Risk 9.55 3X Average Risk 23.39 | | | | |

---

Generated by 12490 at 6/22/16  7:23 AM

06/22/2016 11:02:48 PM -0:00 FAXCOM                                   PAGE 22    OF 23

17 LVPG PEDS ENDO                          FERREBEE,JOSIAH
400 N 17TH ST                              MRN: 01767118
ALLENTOWN PA 18104-5052                    DOB: 10/11/1996, Sex: M
Laboratory Report                          Enc. Date: 08/25/15

| | Resulted: 08/25/15 1319, Result status: Final result |
|---|---|

### LIPID PANEL [1012840282] (continued)

#### Reviewed by

Michelle M Pascoe, RN on 08/25/15 1357
Kailin T Rumfield, CRNP on 08/25/15 1342

#### Testing Performed By

| Lab Abbreviation | Name | Director | Address | Valid Date Range |
|---|---|---|---|---|
| 210036518 - CORE | HNL (CORE) | Peter E. Fisher, MD, MBA | 794 Roble Rd Allentown PA 18109 | 04/27/15 1132 - Present |

Resulted: 08/25/15 1248, Result status: Final result

### FASTING STATUS [1012840283]

| Filed by | Lab In Sunquest Interface 08/25/15 1248 | Resulting lab:  HNL |
|---|---|---|

#### Specimen Information

| Type | Source | Collected By |
|---|---|---|
| | Serum | 08/25/15 1020 |

#### Components

| | Value | Ref range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| Fasting Status: | Fasting | | | - | |

#### Testing Performed By

| Lab Abbreviation | Name | Director | Address | Valid Date Range |
|---|---|---|---|---|
| 16 - HNL | HNL | Unknown | Unknown | 06/12/14 1419 - Present |

### GLYCOSYLATED HEMOGLOBIN (HB A1C) POCT [1012840284] (Abnormal)

Resulted: 12/16/15 1434, Result status: Final result

| Ordering provider: | Kailin T Rumfield, CRNP 12/16/15 1429 | Filed by | Michelle M Pascoe, RN 12/16/15 1434 |
|---|---|---|---|

#### Specimen Information

| Type | Source | Collected By |
|---|---|---|
| Blood | | PASCOE, MICHELLE M 12/16/15 1434 |

#### Components

| | Value | Ref range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| Hemoglobin A1C, POC | 10.0 | 6,5 | A | - | |

#### Reviewed by

06/22/2016 11:02:48 PM -( )0 FAXCOM                                          PAGE 23     OF 23

17 LVPG PEDS ENDO                          FERREBEE,JOSIAH
400 N 17TH ST                              MRN: 01767118
ALLENTOWN PA 18104-5052                    DOB: 10/11/1996, Sex: M
Laboratory Report                          Enc. Date: 12/16/15

**GLYCOSYLATED HEMOGLOBIN (HB A1C) POCT**          Resulted: 12/16/15 1434, Result status:
**[1012840284] (Abnormal) (continued)**                                       Final result
   Kailin T Rumfield, CRNP on 12/16/15 1605

**GLYCOSYLATED HEMOGLOBIN (HB A1C) POCT**          Resulted: 03/31/16 1331, Result status:
**[1012840286] (Abnormal)**                                                   Final result

| Ordering provider: | Kailin T Rumfield, CRNP  03/31/16  1319 | Filed by | Ashley N Colon, MA  03/31/16 1332 |

**Specimen Information**

| Type  | Source | Collected By |
|-------|--------|--------------|
| Blood |        | COLON, ASHLEY N 03/31/16 1331 |

**Components**

| | Value | Ref range | Flag | Comment | Lab |
|---|-------|-----------|------|---------|-----|
| Hemoglobin A1C, POC | 10.6 | 6.5 | A | - | |

**Reviewed by**

   Kailin T Rumfield, CRNP on 03/31/16 1410

---

**END OF REPORT**

---

_Class_

## CORRECTIONAL CARE, INC.
## AUTHORIZATION FOR RELEASE OF PATIENT INFORMATION

1.  I authorize the use or disclosure of my individually identifiable health information as directed below. I understand this authorization is voluntary. I understand that if the organization authorized to receive the information is not a health plan or health care provider, the released information may no longer be protected by federal privacy regulations, and that may be re-disclosed by the recipient.

Patient Name: __Ferrehee, Josiah__

Patient Social Security #: __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__       Date of Birth: __10-11-96__

Patient Age: __19__

2.  Information to be released:
    - ☑ Discharge Summary
    - ☐ Radiology Report
    - ☑ History & Physical
    - ☐ Operative Report
    - ☑ Emergency Room Report
    - ☐ Laboratory Reports
    - ☑ Pathology/cytology Report
    - ☐ Pathology Slide
    - ☐ Radiology Films
    - ☐ Other Comments: _____

3.  Date(s) of Treatment: __6-1-15 to today__

4.  Facility Releasing Information: __Pediatric Endochondogy Lehigh Valley Health Network__

5.  Information is to be released to Correctional Care, Inc., C/o Lackawanna County Prison, 1371 North Washington Ave., Scranton, PA 18503; Telephone: 570-963-6639 ext. 4570 Fax: 570-496-1744

6.  Reason for Disclosure: CONTINUITY OF CARE
    a.  I understand this Authorization will expire in 60 days.
    b.  I understand that I may revoke this Authorization at any time by notifying the specific entity listed above in writing, but if I do, it will not have any effect on any actions taken before they receive revocation.
    c.  This Authorization includes the release of information about the following; if included in the medical record, mental health disorders, drug treatment and/or alcohol treatments, AIDS, HIV related information or testing (circle those records, if any, which are not to be released). Specific dates of such records not to be disclosed includes:

    _____

X _____
Signature of Patient/Legal Guardian/Legal Representative     Date __6/6/16__

_____
Witness     Date __6/6/16__

This information has been disclosed to you from records whose confidentiality may be protected by State and/or Federal Laws. These regulations prohibit you from making any further disclosure of the information without the specific consent of the person whom it pertains. A general authorization for the release of medical or other information is not sufficient for this purpose.

FAX COVER SHEET

CORRECTIONAL CARE, INC.

LACKAWANNA COUNTY PRISON
1371 NORTH WASHINGTON AVE.
SCRANTON, PA 18509

PHONE: (570) 963-6639 Ext. 4572
FAX: (570) 496-1744

DATE: 10-7-16

TIME: 1430

FAX NUMBER: 610-969-3235

COMPANY/INDIVIDUAL: Lehigh Valley Network - Pediatric Endocronology

NUMBER OF PAGES SENT: 2
(INCLUDING COVER SHEET)

MESSAGE OR SPECIAL INSTRUCTIONS:

CONFIDENTIALITY NOTICE
THIS FACSIMILE TRANSMISSION MAY CONTAIN INFORMATION MADE
CONFIDENTIAL UNDER APPROPRIATE LAW. ANY UNAUTHORIZED
DISSEMINATION MAY BE SUBJECT TO PENALTIES UNDER LAW. IF YOU HAVE
RECEIVED THIS TRANSMISSION IN ERROR, PLEASE IMMEDIATELY TELEPHONE
THE SENDER ABOVE TO ARRANGE FOR ITS RETURN.

06/07/2016 13:40 FAX 570 496    1    Correctional Care LCP                        ☒ 0001

```
                        *********************
                        ***   TX Report   ***
                        *********************

        TRANSMISSION OK

        TX/RX NO                    3204
        DESTINATION ADDRESS         916109693235
        DESTINATION ID
        ST. TIME                    06/07 13:39
        TIME USE                    00'40
        PAGES SENT                     2
        RESULT                      OK
```

# FAX COVER SHEET

## CORRECTIONAL CARE, INC.

LACKAWANNA COUNTY PRISON
1371 NORTH WASHINGTON AVE.
SCRANTON, PA 18509

PHONE: (570) 963-6639 Ext. 4572
FAX: (570) 496-1744

DATE: 6-7-16

TIME: 1430

FAX NUMBER: 610-969-3235

COMPANY/INDIVIDUAL: Lehigh Valley Network - Pediatric Endocrinology

NUMBER OF PAGES SENT: 2
(INCLUDING COVER SHEET)

MESSAGE OR SPECIAL INSTRUCTIONS:

## CORRECTIONAL CARE, INC.
## AUTHORIZATION FOR RELEASE OF PATIENT INFORMATION

1. I authorize the use or disclosure of my individually identifiable health information as directed below. I understand this authorization is voluntary. I understand that if the organization authorized to receive the information is not a health plan or health care provider, the released information may no longer be protected by federal privacy regulations, and that may be re-disclosed by the recipient.

Patient Name: Terrebee, Josiah          Date of Birth: 10 | 11 | 96

Patient Social Security #: 196 - 16 - 2037      Patient Age: 19

2. Information to be released:

   ☒ Discharge Summary          ☒ Radiology Report          ☒ History & Physical

   ☒ Operative Report           ☒ Emergency Room Report     ☒ Laboratory Reports

   ☒ Pathology/cytology Report  ☒ Pathology Slide           ☒ Radiology Films

   ☐ Other Comments: _____

3. Date(s) of Treatment: 2010 to present

4. Facility Releasing Information: LVHN- Ped Endocrinology
   Fax: 484-664-7864

5. Information is to be released to Correctional Care, Inc., C/o Lackawanna County Prison, 1371 North Washington Ave., Scranton, PA 18503; Telephone: 570-963-6639 ext. 4570 Fax: 570-496-1744

6. Reason for Disclosure: CONTINUITY OF CARE

   a. I understand this Authorization will expire in 60 days.
   b. I understand that I may revoke this Authorization at any time by notifying the specific entity listed above in writing, but if I do, it will not have any effect on any actions taken before they receive revocation.
   c. This Authorization includes the release of information about the following; if included in the medical record, mental health disorders, drug treatment and/or alcohol treatments, AIDS, HIV related information or testing (circle those records, if any, which are not to be released). Specific dates of such records not to be disclosed includes:

_____      Date 6|3|16
Signature of Patient/Legal Guardian/Legal Representative

_____      Date 6|3|16
Witness

This information has been disclosed to you from records whose confidentiality may be protected by State and/or Federal Laws. These regulations prohibit you from making any further disclosure of the information without the specific consent of the person whom it pertains. A general authorization for the release of medical or other information is not sufficient for this purpose.

# FAX COVER SHEET

## CORRECTIONAL CARE, INC.

### LACKAWANNA COUNTY PRISON
1371 NORTH WASHINGTON AVE.
SCRANTON, PA 18509

PHONE: (570) 963-6639 Ext. 4572
FAX: (570) 496-1744

DATE: _6/6/16_

TIME: _2:45_

FAX NUMBER: _610-969-3235_

COMPANY/INDIVIDUAL: _LVHN - PED ENDORINOLOGY_

NUMBER OF PAGES SENT: _2_
(INCLUDING COVER SHEET)

MESSAGE OR SPECIAL INSTRUCTIONS:

CONFIDENTIALITY NOTICE
THIS FACSIMILE TRANSMISSION MAY CONTAIN INFORMATION MADE
CONFIDENTIAL UNDER APPROPRIATE LAW. ANY UNAUTHORIZED
DISSEMINATION MAY BE SUBJECT TO PENALTIES UNDER LAW. IF YOU HAVE
RECEIVED THIS TRANSMISSION IN ERROR, PLEASE IMMEDIATELY TELEPHONE
THE SENDER ABOVE TO ARRANGE FOR ITS RETURN.

```
                    ********************
                    ***   TX Report   ***
                    ********************


      TRANSMISSION OK

      TX/RX NO                    3188
      DESTINATION ADDRESS         916109693235pppp713456
      DESTINATION ID
      ST. TIME                    06/06 13:49
      TIME USE                    00'45
      PAGES SENT                  2
      RESULT                      OK
```

# FAX COVER SHEET

## CORRECTIONAL CARE, INC.

### LACKAWANNA COUNTY PRISON
1371 NORTH WASHINGTON AVE.
SCRANTON, PA 18509

PHONE: (570) 963-6639 Ext. 4572
FAX: (570) 496-1744

DATE: 6/6/16

TIME: 2:45

FAX NUMBER: 610-969-3235

COMPANY/INDIVIDUAL: LUHN - PED ENDORINOLOGY

NUMBER OF PAGES SENT: 2
(INCLUDING COVER SHEET)

MESSAGE OR SPECIAL INSTRUCTIONS:

U.S Department of Justice
United States Marshals Service

**PRISONER CUSTODY
ALERT NOTICE**

| 1. PRISONER'S NAME *(Last, First, Middle):* | 2. PRISONER NUMBER: |
|---|---|
| Ferrebee, Josiah | 75226 067 |

**3. MEDICAL PROFILE:**

☐ SUICIDAL *(including Previous Attempts):*

☒ PSYCHIATRIC PROBLEMS *(Specify):*
Thought of suicide in past

☒ MEDICAL PROBLEMS *(Specify):*
Insulin pump (type 1)

☐ PRESCRIPTION MEDICATIONS *(See Attached Doctor's Orders):*

☐ NARCOTICS ADDICTION *(Type):*

☒ REMARKS:
Sex Offense

ABOVE INFO. PROVIDED BY: ☐ DETAINEE ☐ ATTORNEY ☐ OTHER:

**4. CAUTIONS:**

☐ ESCAPE RISK ☐ VIOLENT ☐ SEPARATEE (Keep Away From):

CURRENT CHARGE(S):

REMARKS:

| 5. NOTICE PREPARED BY: | 6. DATE PREPARED: |
|---|---|
| S. Summa | 06/03/16 |
| 7. NOTICE RECEIVED BY: @ LCP c/o Brunn | 8. DATE RECEIVED: 6/3/16 |

*NOTE: ALWAYS USE UNIVERSAL PRECAUTIONS!*

Form USM-130
Rev. 07/02

MEDICAL

**Correctional Care, Inc.**

## Medical History

Age __19__  Sex __male__  Race __white__  General Appearance __fair__

Habitual drug use: __Denies__

(Drug and Alcohol): __Denies.__

Age habitual use started: _____  Current or recent treatment for habitual use: _____

Condition of skin: __cld u__

Mental Status: __AAOx3__

### Mental Institutions

Hospital __Denies__  City _____  State _____

Length of stay:  Years _____  Months _____  Release Date _____

Type of release _____  Absolute _____  Conditional _____

### Medications Taken

Name of drug(s) and dosage(s): __Humalog - insulin pump.__

Reason for Rx: __IDDM__

### Prior Hospitalizations or Operations

(1) Hospital and location __Denies__  Diagnosis _____

   Date(s) _____  Physician's Name and Address _____

(2) Hospital and location _____  Diagnosis _____

   Date(s) _____  Physician's Name and Address _____

### Evidence of Trauma

Physical disability or limitations (Describe) _____

### Family Background:  Ages, Illnesses (If deceased, note cause of death)

Mother __A H__  Father __A H__

Sisters _____  Brothers _____

| Name: Terrebee, Josiah | No. 2016-00862 | Race: W | DOB: 10-11-96 |
|---|---|---|---|

**Correctional Care, Inc.**
Medical History and Screening

| Inmate Name: Terrebee, Josiah | Race W | DOB 10-11-96 |
|---|---|---|

## Current Medical Conditions (Circle)

Unconscious
Intoxication
Lesions
Obvious Pain
Bruises
Fever
Nausea

Skin Infestation
Restricted Mobility
Skin Rash
Jaundice
Needle Marks
Swollen Glands
Active Cough

## Medical History (Circle terms that apply)

Frequent Diarrhea
Seizure Disorder
Dental Problems
Venereal Disease
Sickle Cell Anemia
Persistent Sore Throat

Diabetes
Chest Pain
Special Diet
Heart Condition
Stomach Ulcer
Emphysema

Arthritis
Hypertension
Cancer
Tuberculosis
Surgeries

Jaundice
HIV+
Asthma
Hepatitis
Genital Sores

## Medical/Testing

Current medications:

Humalog
Prescriber: Insulin pump

## TB Screening

Ever treated with TB Drugs?  ☒ Yes  ☐ No
PPD Test?  ☐ Yes  ☒ No   Positive reaction? ☐ Yes  ☒ No
When
Where
Chronic Cough/Blood      Fever       Recent Weight Loss
Night Sweats              Fatigue     Recent Appetite Loss

## Allergies

Medication Allergies   ☐ Yes  ☒ No

## Vital Signs

| Height | 5'10" | Weight | 155 lbs. |
|---|---|---|---|
| Pulse | 84 | BP 110/76 | Temp 98 |

ACCU √ 391   98?@RA

## Inmate Questionnaire

| | | | |
|---|---|---|---|
| 1. Do you have a medical problem such as bleeding or injuries that requires immediate medical attention? | Y (N) | 8. Do you drink wine, beer or whisky? How often? ___ How much? ___ Last time? ___ | Y (N) |
| 2. Have you fainted or had a head injury within past six months? | Y (N) | 9. Do you have seizures or blackouts when you stop drinking? | Y (N) |
| 3. Have you been in hospital/emergency room in past six months? | Y (N) | 10. Do you use drugs?  Type? How often? ___ Last time? ___ | Y (N) |
| 4. Have you been seen by a doctor in the past six months? Endo for Flu care | (Y) N | 11. Have you had withdrawal problems when you stopped taking drugs? | Y N |
| 5. Do you wear dentures or partial plate? | Y (N) | 12. Do you wear glasses or contact lenses?  C  (M) | (Y) N |
| 6. Do you have any medical problems we should know about? | (Y) N | 13. Are you covered by medical insurance or a benefits program? | (Y) N |
| 7. Do you have a prosthesis, splint, crutches, cast, or brace that you will need while here? | Y (N) | 14. Have you been in this facility before? | Y (N) |

## Female Inmates Only

1. Are you pregnant?
2. Do you use birth control? Type?   N/A
3. Have you recently had a baby, miscarriage or abortion?

Y  N

## Disposition

Date and Time of Referral _____

| Referrals | Placement |
|---|---|
| ___ None | ___ Infirmary |
| ___ ER (Pre-booking injury) | ___ Detoxification Setting |
| ___ ER (Acute condition) | ___ General Population |
| ___ Phys | ___ Sick Call |

Comments: (Explain "Yes" responses)

I acknowledge that I have answered all questions truthfully and have been told the way to obtain medical and mental health services.
Inmate Signature:

| Screened by: Rodriguez | Date: 6/3/16 | Time: 2115 |
|---|---|---|
| Reviewed by: | Date: | Time: |

## Correctional Care, Inc.
### Medical History and Screening

Type of Assessment:   Intake _____✓_____          Other _____

### Family History (f/father, m/mother, b/brother, s/sister)

| | | |
|---|---|---|
| ___ Epilepsy/Seizures | ___ Hepatitis | ___ Anemia |
| ___ Kidney Disease | ___ Sickle Cell | ___ HIV+ |
| ___ Heart Disease | ___ Diabetes | ___ TB |
| ___ Hypertension | ___ Asthma | ___ Cancer |
| ___ Mental Illness | ___ Other | |

### Dental Screening

No. of missing teeth: _____
Condition of teeth:          poor   fair   good
Condition of gums:          poor   fair   good
False teeth:      partial   plate   upper   lower
Oral Hygiene instructions: _____

### Vital Signs

Height _____   Weight _____   Pulse_____   BP_____   Temp_____

### Physical Examination

| Normal (Please ✓) | Abnormal/Comment | Normal (Please ✓) | Abnormal/Comment |
|---|---|---|---|
| **Skin** | | **Neck** | |
| ☐ Color | | ☐ Veins | |
| ☐ Condition | | ☐ Mobility | |
| ☐ Turgor | | ☐ Thyroid | |
| ☐ Recent Injury | | ☐ Carotids | |
| ☐ Tattoos | | ☐ Lymph Nodes | |
| ☐ Scars | | | |
| **Mouth** | | **Chest** | |
| ☐ Gums | | **Breasts** ☐ Configuration | |
| ☐ Throat | | ☐ Auscultation | |
| ☐ Tongue | | ☐ Respirations | |
| ☐ Tonsil | | ☐ Cough/Sputum | |
| **Heart** | | **Abdomen** | |
| ☐ Auscultation | | ☐ Shape | |
| ☐ Radial pulses | | ☐ Bowel sounds | |
| ☐ Apical pulses | | ☐ Palpation | |
| ☐ Rhythm | | ☐ Hernia | |
| **Extremities** | | **Anus/Rectum** | |
| ☐ Pulses | | ☐ Hemorrhoids | |
| ☐ Edema | | ☐ Anal Warts | |
| ☐ Joints | | | |
| **Eyes** | | **Ears** | |
| ☐ Pupils | | ☐ Appearance | |
| ☐ Sclera | | ☐ Canals | |
| ☐ Conjunctiva | | ☐ Hearing | |
| **Head** | | **Genital/Urinary** | Denies |
| ☐ Hair | | | |
| ☐ Scalp (Pediculi) | | | |
| **Nose** | | **Spine** | |
| ☐ Obstruction | | | |
| **Reflexes** | | **Comments** | |

### Laboratory Tests (Circle)

| | | | |
|---|---|---|---|
| PPD: | (Completed) | Requested | N/A |
| RPR: | Completed | Requested | N/A |
| Chest X-Ray | Completed | Requested | N/A |
| G.C.: | Completed | Requested | N/A |
| PAP: | Completed | Requested | N/A |
| HIV: | Completed | Requested | N/A |

### Referrals/Recommendations

Screened by: _R. Rollins_   Date: _6/3/16_   Time: _2115_
Reviewed by: _____   Date: _____   Time: _____

Inmate Name: Terrebee, Josiah   ID #: 2016-0008   Race: W   DOB: 10-11-96

## Correctional Care, Inc.
## Lackawanna County Prison

**4101 Birney Avenue**
**Moosic, PA  18507**

| Inmate Name | | ID# | | Race | | DOB | |
|---|---|---|---|---|---|---|---|

### Suicide Potential Screening (Circle Yes or No)

| | Yes/No | | Yes/No |
|---|---|---|---|
| 1. Arresting or transporting officer believes subject may be suicidal risk. | Yes / **No** | 10. Appears overly anxious, afraid or angry | Yes / **No** |
| 2. Lacks close family/friends in community. | Yes / No | 11. Shows signs of depression (crying, emotional flatness) | Yes / **No** |
| 3. Experienced a significant loss within last 6 months (loss of job, relationship, death of close family member) | Yes / **No** | 12. Has a suicide plan and/or suicide instrument in possession. | Yes / **No** |
| 4. Worried about major problems other than legal situation (terminal illness) | Yes / **No** | 13. Feels there is nothing to look forward to in the future (expresses feelings of helplessness and hopelessness). | Yes / **No** |
| 5. Family member or significant other has attempted or committed suicide (spouse, parent, sibling, close friend, lover). | Yes / No | 14. Is acting and/or talking in a strange manner. (Cannot focus attention, hearing or seeing things not there) | Yes / **No** |
| 6. Has psychiatric history (psychotropic medication or treatment) | **Yes** / No | 15. Appears to feel unusually embarrassed or ashamed. | Yes / No |
| 7. Is thinking about killing self? | Yes / **No** | 16. Is apparently under the influence of alcohol or drugs. | Yes / **No** |
| 8. Has previous suicide attempt. (Check wrists and note method) | Yes / **No** | 17. If YES to #16, is individual incoherent or showing signs of withdrawal or mental illness? | Yes / **No** |
| 9. Holds position of respect in community (i.e. professional, public official) and/or alleged crime is shocking in nature. Feels embarrassment/shame. | Yes / No | TOTAL YES's = | |

If there are any checks in shaded areas, or total of Yes's is 8 or more, alert Shift

### Psychiatric Screening

| | | | | Yes/No |
|---|---|---|---|---|
| 1. History of psychotropic medication? | Type: | Current Dosage: | Source: | Yes / **No** |
| 2. History of psychiatric hospitalization? | When: | Where: | | Yes / **No** |
| 3. History of outpatient mental health treatment? | When: | Where: | | **Yes** / No |
| 4. History of violent behavior? | When: | Where? | | Yes / **No** |

### Behavioral Observations - Difficulties Observed in Following Areas:

- [ ] Eye Contact
- [ ] Activity
- [ ] Affect
- [ ] Intellectual Functioning
- [ ] Appearance
- [ ] Concentration
- [ ] Delusional
- [ ] Psychotic Symptoms
- [ ] Terrified Crying
- [ ] Mood
- [ ] Memory
- [ ] Orientation
- [ ] Speech
- [ ] Hallucinations

Comments: #6. previous S/I – never acted on feelings.

### Disposition

- [ ] Approved for General Population: No Mental Health Referral
- [ ] Approved for General Population: Routine Mental Health Referral
- [ ] Special Housing: Mental Health Referral ASAP
- [ ] Suicide Precaution Procedures: Mental Health Referral ASAP
- [ ] Psychiatric Referral
- [ ] Medical Monitoring for Potential Withdrawal

### Summary

- [ ] No mental Health problem
- [ ] Chronic mental health problem
- [ ] Acute mental health problem
- [ ] Potential withdrawal from substance abuse
- [ ] Mental Health problem requiring routine follow up
- [ ] Mental Illness
- [ ] Psychosis
- [ ] Developmental Disability
- [ ] Suicidal
- [ ] Other _____
- [ ] Other _____

| Screened By | R. Rodriguez | Date | 6/3/16 | Time | 2115 |
|---|---|---|---|---|---|
| Reviewed By | | ID# | | Date | Time |

| Inmate Name | Terrebel Josiah | ID# 2016-008624 | Race W | DOB 10-11-96 |
|---|---|---|---|---|

# Correctional Care, Inc.

## Tuberculosis Manual

| Tuberculosis Screening Protocol | | | |
|---|---|---|---|
| Unit: *Charlie* | | | |
| Name: *Ferrebee, Josiah* | Number: | | Date: *6/3/16* |
| Incarceration (Booking) Date: *6/3/16* | | Date of Birth: *10-11-96* | |

**The inmate is admitted from:**                    Duration at situation below:

The Street                                          *home*
    Homeless?
A Jail
    Municipal
    County
    Regional
    Prison
Special Home
    Group Home
    Halfway House
    Nursing Home

Other _____

## History

1. Do you have a cough?                              ☐ Yes  ☒ No  How long? _____
2. Have you lost weight recently?                    ☐ Yes  ☒ No  How much? _____
3. Are you having soaking sweats at night?           ☐ Yes  ☒ No
4. Have you ever had a positive TB skin test?        ☐ Yes  ☒ No

    Describe what the test looked like: _____

    Where was the test done? _____

5. Have you ever been told you had tuberculosis?     ☐ Yes  ☒ No
    • If yes, when? _____
    • Where you treated with medication?          ☐ Yes  ☒ No
    • For how long? _____

    Do you remember the medication you took? _____

6. Has anyone in your family had tuberculosis?       ☐ Yes  ☒ No
7. Have you lived with anyone who had tuberculosis?  ☐ Yes  ☐ No

PPD skin test applied to  (L) (R) A  arm on *6/3/16* at *2115* a.m./p.m. by *RC/PN*
    Test Read on *6-5-16* at *8* a.m./p.m. by *RC/PN*

Disposition:  *00 mm neg*

# Correctional Care, Inc.

## Dental Questionnaire

| | | |
|---|---|---|
| Are you being treated by a physician now? | ☒ Yes  ☐ No | If Yes, Explain _____ |
| Are you taking any medication at the present time? | ☒ Yes  ☐ No | If Yes, Explain _Insulin_ |
| Are you allergic to any medications (Aspirin, Penicillin)? | ☐ Yes  ☒ No | If Yes, Explain _____ |
| Have you ever had excessive bleeding from wounds or dental procedures? | ☐ Yes  ☒ No | If Yes, Explain _____ |
| Have you ever had radiation treatments? | ☐ Yes  ☒ No | If Yes, Explain _____ |
| Have you ever had an unusual reaction to Novocain? | ☐ Yes  ☒ No | If Yes, Explain _____ |
| Do you smoke or use tobacco? | ☐ Yes  ☒ No | If Yes, How much _____ |

Have you ever had any of the following?

| | | | |
|---|---|---|---|
| Heart Disease | ☐ Yes  ☒ No | Hepatitis or Jaundice | ☐ Yes  ☒ No |
| Rheumatic Fever | ☐ Yes  ☒ No | Kidney Disease | ☐ Yes  ☒ No |
| Heart Murmur | ☐ Yes  ☐ No | Diabetes | ☒ Yes  ☐ No |
| High Blood Pressure | ☐ Yes  ☐ No | Anemia | ☐ Yes  ☒ No |
| Lung Disease | ☐ Yes  ☐ No | Stroke | ☐ Yes  ☐ No |
| Asthma | ☐ Yes  ☐ No | Seizures | ☐ Yes  ☐ No |
| Sexual Diseases | ☐ Yes  ☐ No | HIV Positive | ☐ Yes  ☒ No |

List any health problems not covered above _Denies_

Have you ever been hospitalized?   ☐ Yes  ☒ No   If Yes, Explain _____

If female, are you now pregnant?   N/A   ☐ Yes  ☐ No

Do you have a dental problem?  _Denies_

Name: Terrebee, Josiah   No. 2016-0062   By W   DOB 10-11-96

## Correctional Care, Inc.
## Lackawanna County Prison

4101 Birney Avenue
Moosic, PA  18507

# NOTIFICATION OF MEDICAL SERVICES

## NOTIFICATION OF MEDICAL SERVICE
Correctional Care, Inc. provides the medical care for this facility.  A tuberculosis test will be performed within 48 hours after your arrival.  If you have any specific medical, dental, or emotional problems, please be sure to inform the medical department staff of your problems at the time of your interview with them.

## HOW TO SIGN UP FOR SICK CALL
If during your confinement you need to see a Nurse or Doctor concerning a problem, please follow the instructions that have been given to you.  You will be seen by a Nurse for sick call daily.  The Nurse will see you personally, provide treatment as necessary, and if your complaint warrants treatment by the Institutional Physician you will be seen at the next doctor's line.

## MEDICAL EMERGENCY
If you have an emergency medical problem, contact your housing officer immediately and he/she will contact the Medical Department.

| | |
|---|---|
| Resident's Signature | Interviewer's Signature    Date  6/3/16 |

---

## CONSENT FOR TREATMENT

I (NAME) _Josiah Ferrebee_ hereby give my consent for medical/emergency/dental treatment that may be provided to me through Correctional Care, Inc.

I also authorize and consent to the drawing of blood samples for diagnostic purposes, as well as blood tests that may be required by the Department of Health.

I fully understand this consent agreement, and also that no guarantee written or oral, has been given to me as to the results of the professional medical treatments and services provided to me.

| | |
|---|---|
| Resident's Signature | Date  6/3/16 |
| Nurse's Signature | Date  6/3/16 |

9990

# CHRONIC CLINIC PROGRESS NOTE/FLOW SHEET

HTN   DYSLIPIDEMIA   (DM)   ASTHMA   CARDIAC   HEP C   SEIZURE   THYROID   CoMorbidities   HIV   HEP A/B

VS: T 96 / 74 P   R 18   BP 106/76   POX   PEFR   WT 157 lbs HT 5'11   BMI

| HTN | DYSLIPIDEMIA | DM | ASTHMA/COPD | CARDIAC |
|---|---|---|---|---|
| Compliant with: | Compliant with: | HgbA1C Date: | Activity Level: | CAD   CHF   AFIB |
| Medications   Y / N | Medications   Y / N | HgbA1C | A   B   C   D | Compliant with: |
| Diet   Y / N | Diet   Y / N | Foot Exam Done   Y / N | Freq Recent Symptoms: | Medications   Y / N |
| Exercise   Y / N | Exercise   Y / N | Foot Clinic q _____ months | A   B   C   D | Diet/Exercise   Y / N |
| Smoking   Y / N | Late Eating   Y / N | Dilated Eye Exam _____ | Frequency Night Symptoms: | Smoking   Y / N |
| EKG Date | Lipid Profile Date: | Hypoglycemia History Y / N | A   B   C   D | Last CP |
| HX DM: Y | Chol ____ Trig ____ | Compliant with: | Frequency of B-Agonist Use: | EKG Date _____ |
| Renal Disease:   Y / N | LDL ____ HDL ____ | Medications   Y / N | A   B   C   D | NTG   Y / N |
| Educated on Diet: | Meds Prescribed   Y / N | Diet/Exercise   Y / N | Stage of Asthma: | SOB   Y / N |
| Smoking Cessation   Y / N | Risk Factors: | EKG | A   B   C   D | Peripheral Pulses  +  / − |
| Salt Restriction   Y / N | DM   CAD   HTN   AGE | Microalbumin   Y / N | Smoking:   Y / N | PND   Y / N |
| Goal: BP < 140/90 | Smoking   Fam HX | ACE/ARB   Y / N | Goal: Peak Flow at or above 80% | Edema   Y / N |
| DM/Chronic Renal BP < 130/80 | Goal: LDL < 100, HDL > 40, | Chol ____ LDL ____ | of average male peak flow | Goal: BP < 140/90, LDL < 100, |
| | Chol < 200, Trig < 150. | Goal: BP < 130/80, HGA1c < 7, | for age and height of _____ | Prevent complications of |
| | *Others depend on risk factors | LDL < 70, Chol < 200 | | cardiovascular disease. |
| At Goal   Y / N | At Goal   Y / N | At Goal   Y / N | At Goal   Y / N | At Goal   Y / N |

| SEIZURE | THYROID | HEP C | MED LEVELS | EDUCATION |
|---|---|---|---|---|
| Seizure Diagnosis: Y / N | Meds: | Previous TX:   Y / N | Date ____ Med ____ | Medications   Y / N |
| Bottom Bunk/Tier: Y / N | Lab Date: | DX: F0-F2   F3   F4   Unknown | Level ____ | Med Compliance   Y / N |
| Seizure Type: | | AB+ No Detectable VL | In Therapeutic Range Y / N | |
| Meds: | TSH _____ | DX per:   Liver Bx   Elastography | Date ____ Med ____ | Med Administration   Y / N |
| | | Cirrhosis/Liver Failure SX: | Level ____ | Self-Med Program   Y / N |
| | T3 ____ FT4 ____ | None   Detailed in PE Section | In Therapeutic Range Y / N | |
| Why Med Level Out of Range: | Goal: Maintain appropriate | Hx of Ascites:   Y / N | Date ____ Med ____ | Diet/Exercise   Y / N |
| | medication levels and restoration | Hx of Encephalopathy:  Y / N | Level ____ | Weight Reduction   Y / N |
| | to the euthyroid state. | Hx of Varices:   Y / N | In Therapeutic Range Y / N | |
| Action Plan: | | Est Date of Contracting: | Date ____ Med ____ | Salt Restriction   Y / N |
| | | Recent Infirmary/Hosp/ER: Y / N | Level ____ | Sugar Restriction   Y / N |
| | At Goal   Y / N | Jaundice S/S Sclera:   Y / N | In Therapeutic Range Y / N | |
| | | Liver US Date: | | Smoking Cessation   Y / N |
| Action Plan Implemented: | VACCINE | Abdominal Exam: Ascites Y / N | TESTING | HCV TX and Protocol   Y / N |
| Y / N | Influenza: | Hepatomegaly Y / N | PSA ____ Date ____ | |
| Med Side Effects Reviewed | | Splenomegaly Y / N | | HIV TX and Protocol   Y / N |
| with Inmate:   Y / N | | Skin Changes suggestive of | DRE ____ Date ____ | |
| Medication Interventions: | | Jaundice:   Y / N | | |
| NA   FU   DO   LM   AM | Pneumo: | Asterixis Present: Y / N | APRI Score: | Goals of Chronic Clinic and |
| Seizures w/ last year: Y / N | | MELD Score (Cirrhosis): | | and Medical Care   Y / N |
| Per Inmate / Documented | | CTP Score (Cirrhosis): | Hemoccult + / − Date ____ | |
| How Many:  0  1  2  >2 | Hep A:   Y / N | Reviewed EGD/US/SSWE: Y / N | | |
| Sent to ER: NA / Y / N | | Labs: | Accucheck ____ Date ____ | |
| Goal: Maintain appropriate | Hep B:   Y / N | | Education: | |
| medication levels, minimize side | | Goal: Prevent the complications | | |
| effects, decrease seizure freq. | Tetanus: Y / N | of Hep C through education, | | |
| At Goal   Y / N | | assessment, and TX. | | |
| Physical Exam: | Education/VIS:   Y / N | At Goal   Y / N | | |

Notes: (S) _____ Denis discovers

EENT: Sclera White

NECK: Ø Swelly

PUL: lungs clear - easy breathing

(O) (See Physical Exam Section)

CVS: RRR

(A) _____ [signature]

ABD: Soft - Ⓧ bowel sounds × 4 quad

NEURO: alert

(P) _____ Return to CCC in 4 mt)

EXT: Ⓧ edema

OTHER:

Return to CC in 4 months

Progress Notes

[signature]   1230  10-5-17

Signature / Date/Time

Inmate Name: Ferrebee, JOSIAH
Inmate Number: 2016-00862
Date Of Birth: 10-11-96
Facility: LCP

Laboratory

# Regional Hospital of Scranton

746 Jefferson Ave,
Scranton, PA 18510
(570)348-7100
Medical Lab Director: Dr. Husam Hamati, M.D.

**Patient:** FERREBBE, JOSIAH
MRN: 1028676
Account #: 5000038761212101416
Adm Date: 12/12/2018

Location: PARS IND
Ordering: ZALOGA,EDWARD J DO
DOB/Sex: 10/11/1996   Male

| *Chemistry* |
| --- |

| c = Corrected Results | @ = Abnormal | C = Critical | L = Low | H = High | f = Result Comments | i = Interpretive Data | * = Performing Locations |
| --- | --- | --- | --- | --- | --- | --- | --- |

Collected Date: 12/12/2018 10:20 EST

| Procedure | Results | Units | Reference Range | Verified Date/Time |
| --- | --- | --- | --- | --- |
| Sodium | 141 | mmol/L | [136-145] | 12/12/2018 10:58 EST |
| Potassium | 4.1 | mmol/L | [3.8-5.1] | 12/12/2018 10:58 EST |
| Chloride | 102 | mmol/L | [98-107] | 12/12/2018 10:58 EST |
| Carbon Dioxide | **34** H | mmol/L | [21-31] | 12/12/2018 10:58 EST |
| BUN | 12 | mg/dL | [7-25] | 12/12/2018 10:58 EST |
| Creatinine | 0.90 | mg/dL | [0.70-1.30] | 12/12/2018 10:58 EST |
| eGFR African American | >60 i1 | | | 12/12/2018 10:58 EST |
| eGFR Non African American | >60 i1 | | | 12/12/2018 10:58 EST |
| Glucose | **113** H | mg/dL | [70-105] | 12/12/2018 10:58 EST |
| Calcium | 10.1 | mg/dL | [8.6-10.3] | 12/12/2018 10:58 EST |
| Anion Gap | 9.1 | mmol/L | [7.0-16.0] | 12/12/2018 10:58 EST |
| BUN/Crea Ratio | 13.3 | | [5.0-28.6] | 12/12/2018 10:58 EST |
| Cholesterol | 145 i2 | mg/dL | [0-199] | 12/12/2018 10:55 EST |
| Triglycerides | 82 i3 | mg/dL | [0-150] | 12/12/2018 10:55 EST |
| Lipoprotein HDL | 45 i4 | mg/dL | [40-60] | 12/12/2018 10:55 EST |
| LDL Calculation | 83.6 i5 | mg/dL | [0.0-129.0] | 12/12/2018 10:55 EST |
| Chol/HDL Ratio | 3.2 i6 | | | 12/12/2018 10:55 EST |
| Hgb A1C | **8.9** H | % | [4.0-6.0] | 12/12/2018 13:03 EST |
| Hgb A1C Mean Bld Glucose | 208.7 | % | | 12/12/2018 13:03 EST |

Interpretive Data
i1:     eGFR African American, eGFR Non African American
        GFR calculated using CKD-EPI Formula
i2:     Cholesterol
        Cholesterol Classification:
        Desirable          < 200    MG/DL
        Borderline High    200-239  MG/DL
        High               >= 240   MG/DL
        ==================================
i3:     Triglycerides
        Triglyceride Classification
        Normal             <150     MG/DL

---

**Patient:** FERREBBE, JOSIAH
Print Date/Time:    12/12/2018 14:15 EST
Report Request ID:  237758043

Attending:
MRN:    1028676

## Regional Hospital of Scranton

**Patient:** FERREBBE, JOSIAH
MRN:        1028676
Account #: 5000038761212101416
Adm Date: 12/12/2018

Location:  PARS IND
Ordering:  ZALOGA,EDWARD J DO
DOB/Sex: 10/11/1996    Male

| *Chemistry* |
|---|

c = Corrected    @ = Abnormal    C = Critical      L = Low         H = High        f = Result      i = Interpretive    * = Performing
Results                                                                              Comments         Data              Locations

Interpretive Data
i3:    Triglycerides
       Borderline High        150-199   MG/DL
       High                   200-499   MG/DL
       Very High              >= 500    MG/DL
       ==============================
i4:    Lipoprotein HDL
       HDL Cholesterol Classification:
       Low                    <    40 MG/DL
       High                   >=   60 MG/DL
i5:    LDL Calculation
       LDL Cholesterol Classification:
       Optimal                     < 100    MG/DL
       Near Optimal/Above Optimal  100-129  MG/DL
       Borderline High             130-159  MG/DL
       High                        160-189  MG/DL
       Very High                   >= 190   MG/DL
       ==============================
i6:    Chol/HDL Ratio
       Total Cholesterol/HDL risk factors:

| Risk | Men | Women |
|---|---|---|
| 1/2 Average | <3.4 | <3.3 |
| Average | 3.5-5.0 | 3.4-4.5 |
| 2X Average | 5.1-9.6 | 4.6-7.1 |
| 3X Average | 9.7-23.0 | 7.2-11.0 |

---

**Patient: FERREBBE, JOSIAH**
Print Date/Time:      12/12/2018 14:15 EST
Report Request ID:  237758043

Attending:
MRN:        1028676

## CHEMSTRIP 10 URINE TEST

Date: _6/10/16_                    Nurse Name: _R. Rodriguez_

Inmate Name: _Ferrebee J_ - Time: _1900_

Id: _20116-008262_

### Circle Appropriate Result

Leukocytes
2 min    **(Negative)**    Trace    +    ++    +++

Nitrite
1 min    **(Negative)**    Positive

Urobiligen
1 min    **(Normal)**    1    2    4    8

Protein
1 min    **(Negative)**    Trace    +    ++    +++    ++++

PH
1 min    5    6    **(7)**    8    9

Blood
1 min    **(Negative)**    Trace Moderate    Hem Trace    +    ++    +++

Specific Gravity
45 Sec    1.000    1.005    1.010    1.015    1.020    **(1.025)**    1.030

Ketone
40 Sec    **(Negative)**    Small    Moderate    Large

Bilirubin
30 Sec    **(Negative)**    +    ++    +++

Glucose
30 Sec    Negative    100    250    500    1000    **(2000 or more)**

MD REVIEW: _[signature]_                    DATE:

**Miscellaneous**

# *Correctional Care, Inc.*



4101 Birney Ave.
Moosic, PA  18507

Phone: 570.343.7364
Fax:    570.343.7367

**TO:**          **JOSIAH FERREBEE**

**FROM:**     **CORRECTIONAL CARE, INC.**

**DATE:**      **SEPTEMBER 14, 2018**

**SUBJECT:**   **MEDICAL RECORDS REQUEST**

**PLEASE COMPLETE THE ATTACHED FORM IN ITS ENTIRETY AND RETRURN IT TO US. WE WILL THEN CALCULATE THE COST OF YOUR REQUEST, PURSUANT TO PENNSYLVANIA ACT 26. AFTER YOUR CHECK CLEARS OUR BANK, THE RECORDS WILL BE REPRODUCED AND MADE AVAILABLE TO YOU.**

# AUTHORIZATION TO
# **RELEASE**
## MEDICAL INFORMATION

Patient Name: _____
Address: _____
Address: _____
Birthdate: _____
Medical Record No.: _____
Invoice Number: _____

# I authorize the release of information from my medical record to the above

**for the purpose of:** ☐ continuation of medical treatment ☐ payment of bill ☐ Worker's Compensation ☐ education ☐ legal purposes ☐ insurance purposes ☐ at the request of the patient or the patient's legal representative for personal access or other (specify): _____

**The information to be released will cover the time period from** _____ **to** _____
('present' equals date of signature)

**SPECIFIC INFORMATION TO RELEASE:**

| | | | | |
|---|---|---|---|---|
| ☐ Clinic Notes | ☐ Discharge Summary | ☐ History & Physical | ☐ Medications | ☐ X-Ray Reports |
| ☐ Colonoscopy | ☐ EEG, EKG, Stress Test | ☐ Immunizations | ☐ Operation Report(s) | |
| ☐ Consultation Report(s) | ☐ Emergency Dept. Notes | ☐ Itemized Bills | ☐ Pathology Reports | |
| ☐ Disability/FMLA Form | ☐ Endoscopy | ☐ Laboratory Reports | ☐ X-Ray Films | |
| ☐ Other (specify) | | | | |
| ☐ Other (specify) | | | | |

I understand that in order to process this request for the reproduction of medical record information on a timely basis, the above entity(ies) may utilize a contracted medical record copy service, and I further authorize the release of my medical record information to such record service for this purpose. I understand that this authorization is revocable by me, in writing, at any time, except to the extent that action has been taken in reliance on it. I will contact the above entity(ies) immediately if I wish to revoke this authorization. As described in the Notice of Privacy Practices for the above entity(ies), I may request such Notice of Privacy Practices for my ease of reference. I also understand that this consent will expire six months after the date of signature or automatically when the records requested on this authorization have been released (which ever occurs first). I understand that the information released may be re-released by the recipient and may no longer be protected by HIPAA (Federal regulations). The above entity(ies) may not condition my treatment or payment for my treatment on obtaining this authorization from me, unless this authorization is requested (i) to provide research-related treatment to me, or (ii) because the health care being provided to me is solely for the purpose of creating protected health information for disclosure to a third party.

## SPECIAL AUTHORIZATION (if applicable)

| Patient Initials | Parent/ Guardian Initials | If you are authorizing the above entity(ies) to release information related to the testing, diagnosis and/or treatment for any of the following conditions, please **sign your initials in front of the section** which describes the type of information to be released. |
|---|---|---|
| (Initials) | (Initials) | My evaluation, testing, diagnosis or treatment for alcoholism and/or drug abuse or dependence may be released to the recipient noted on the signed authorization. |
| (Initials) | (Initials) | My evaluation, testing, diagnosis or treatment concerning my mental health/rehabilitation information may be released to the recipient noted on the signed authorization. |
| (Initials) | (Initials) | My testing, diagnosis or treatment for HIV/AIDS may be released to the recipient noted on this signed authorization. |

## AUTHORIZATION SIGNATURES

NOTE: IF PATIENT IS UNDER 14 YEARS OF AGE AND IS NOT AN EMANCIPATED MINOR THE PARENT OR GUARDIAN MUST SIGN.

Date/Time: _____  Patient Signature: _____
Date/Time: _____  Witness Signature: _____

**If patient is unable to sign authorization form because of physical condition or age, complete the following:**
Patient is a minor or patient is unable to sign authorization because: _____

Date/Time: _____  Signature: _____  Relationship: _____
(Parent/legal or personal representative)
Date/Time: _____  Witness Signature: _____

*9-13-18*
*rec'd*

Authorization for Release of Protected and Confidential Medical Information and Records
This Release is intended to comply with the provisions of the
Health Insurance Portability and Accountability Act (HIPAA)

Patient Name: __Josiah Keith Ferrebee__

Date of Birth: __10 | 11 | 96__     SSN: __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__

1. I authorize the use or disclosure of the above named individual's health information as described below.

2. The following individual or organization is authorized to make the disclosure:

__Correctional Care Inc  ℅  L.C.P.__
Name of individual/organization

__1371 N. Washington Ave.,   Scranton        PA      18509-2340__
Address                              City                    State        Zip Code

3. The type and amount of information to be used or disclosed is as follows: (include dates where applicable)

- ☐ problem list
- ☐ medication list
- ☐ list of allergies
- ☐ immunization record
- ☐ most recent history and physical
- ☐ most recent discharge summary
- ☐ laboratory results          from (date)_____ to (date)_____
- ☐ x-ray and imaging reports    from (date)_____ to (date)_____
- ☐ consultation reports         from (doctor's names)_____
- ☑ entire record
- ☐ other _____

4. ☑ JF I understand that the information in my health record may include information relating to sexually transmitted disease, acquired immunodeficiency syndrome (AIDS), or human immunodeficiency virus (HIV). It may also include information about behavioral or mental health services, and treatment for alcohol and drug abuse.

5. This information may be disclosed to and used by the following individual or organizations:

__Josiah Keith Ferrebee   ℅.    L.C.P.__
Name of individual/organization

__1371 N. Washington Ave.   Scranton        PA      18509-2840__
Address                              City                    State        Zip Code

for the purpose of: __legal proceedings in federal district court, including related actions__

6. I understand I have the right to revoke this authorization at any time. I understand if I revoke this authorization, I must do so in writing and present my written revocation to the health information provider. I understand that the revocation will be effective upon its receipt by the person(s) I have authorized to release the information, but will not apply to information that has already been released in response to this authorization.

7. I understand that authorizing the disclosure of this health information is voluntary and I can refuse to sign this authorization. I understand I may inspect or copy the information to be used or disclosed, as provided in 45 CFR §160, et seq., including 45 CFR §164.524. I understand that if this information is disclosed to a third party, the information may be redisclosed by the person or entity that receives this information and may no longer be protected by federal privacy regulations.

8. This authorization will expire one year from __9 | 10 | 18__     or upon conclusion of the legal proceedings.

_____              __9/10/18__
Signature of Patient or Legal Representative        Date

_____              _____
If Signed by Legal Representative, Relationship to Patient        Signature of Witness

## Booking Observation Report
## LACKAWANNA COUNTY PRISON

Today's Date: 10/11/2016

**Inmate Information**

| | Last | First | Middle | Affix | Sex | Race | Birth Date |
|---|---|---|---|---|---|---|---|
| Name | FERREBEE | JOSIAH | KEITH | | M | W | 10/11/1996 |

| Booking# | 2016-03888 | Permanent# | 2016-00862 |
|---|---|---|---|
| Social Security# | 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 | County# | |

Note: A check mark indicates a YES response, while unchecked means NO

## Booking Observation Questions

Answers are Y=Yes, N or Blank = No, R = Refused to Answer

| Order | Question | Y/N/R | Brief Note |
|---|---|---|---|
| 1 | UNDER DOCTORS CARE | Y | |
| 2 | TAKING MEDICATION IF YES LIST | Y | |
| 3 | HEART TROUBLE | N | |
| 4 | CAST / BROKEN BONES | N | |
| 5 | BODILY DEFORMITY | N | |
| 6 | CUTS, BRUISES, PAIN - GIVE LOCATION | N | |
| 7 | BELLIGERENT / NON-COOPERATIVE | N | |
| 8 | OBSERVATION / SUICIDE PREVENTION | N | |
| 9 | SIGNS OF DEPRESSION | N | |
| 10 | OVER ANXIOUS / AFRAID | N | |
| 11 | EMBARRASSED / ASHAMED / HOPELESS | N | |
| 12 | ACTS / TALKS STRANGELY | N | |
| 13 | UNDER INFLUENCE DRUGS / ALCOHOL | N | |

Booking Observation Report
## LACKAWANNA COUNTY PRISON

Today's Date: 10/11/2016

┌─ Inmate Information ──────────────────────────────────────────┐

| | Last | First | Middle | Affix | Sex | Race | Birth Date |
|---|---|---|---|---|---|---|---|
| Name | FERREBEE | JOSIAH | KEITH | | M | W | 10/11/1996 |

Booking#     2016-03888         Permanent#    2016-00862

Social Security#    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        County#

└──────────────────────────────────────────────────────────────┘

Note: A check mark indicates a YES response, while unchecked means NO

## Booking Observation Questions

Answers are Y=Yes, N or Blank = No, R = Refused to Answer

| Order | Question | Y/N/R | Brief Note |
|---|---|---|---|
| 14 | INCOHERENT / MENTAL ILLNESS | N | |
| 15 | NO COMMUNITY TIES | N | |
| 16 | SIGNIFICANT LOSS IN LAST 6 MONTHS | N | |
| 17 | OTHER MAJOR PROBLEMS | N | |
| 18 | SIGNIFICANT OTHER - SUICIDE A/C | N | |
| 19 | PSYCHIATRIC HISTORY | N | |
| 20 | DRUG / ALC. DEPENDENT OR WITHDRAW | N | |
| 21 | POSITION OF RESPECT / NOTORIETY | N | |
| 22 | ALLEGED ACT SHOCKING | N | |
| 23 | THINKS / TALKS ABOUT SUICIDE | N | |
| 24 | ATTEMPTED SUICIDE PREVIOUSLY | N | |
| 25 | TRANS. AUTH. BELIEVES SUICIDAL | N | |
| 26 | ANY OF THE ABOVE MARKED  - YES | N | |

Booki... bservation Report
# LACKAWANNA COUNTY PRISON

**Today's Date:** 10/11/2016

┌─ Inmate Information ─────────────────────────────────────────────────┐

| Last | First | Middle | Affix | Sex | Race | Birth Date |
|------|-------|--------|-------|-----|------|------------|
| Name FERREBEE | JOSIAH | KEITH | | M | W | 10/11/1996 |

**Booking#** 2016-03888                **Permanent#** 2016-00862

**Social Security#** 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        **County#**

└──────────────────────────────────────────────────────────────────────┘

**Note: A check mark indicates a YES response, while unchecked means NO**

## Booking Observation Questions

Answers are Y=Yes, N or Blank = No, R = Refused to Answer

| Order | Question | Y/N/R | Brief Note |
|-------|----------|-------|------------|
| 27 | SHIFT COMM. NOTIFIED (FOR YES ANS.) | N | |
| 28 | HAVE YOU EVER BEEN IN L.C.P. BEFORE | Y | |
| 29 | HIGH SCHOOL GRADUATE ? | Y | |
| 30 | U.S. MILITARY VETERAN? | N | |
| 31 | I/M GIVEN PREA FORM AND BROCURE? | Y | |
| 32 | DO YOU HAVE DEPENDENT CHILDREN? | N | |
| 33 | IF SO, WHO IS CARING FOR THEM? | N | |

By my signature, I agree that the above is true to the best of my knowledge.

_____

Inmate Signature

_____

Witness Signature



**Inmate Commitment Summary Report**

**LACKAWANNA COUNTY PRISON**

Today's Date: 10/11/2016

Econ Status at Arrest
Last Fully Employed Job
Last Job Position
Last Salary
Job Skill Rating:
Outside Debt Status
Special Skills
Stated Vocation Objective
Professional Licenses
Current Work Assignment
Current Work Status

Work Release Eligible?
Date Eligible 00/00/0000
Valid Drivers License?
State of Issue
License#
Aptitude Results
Ever in Military?
Service Branch
Service Start Date 00/00/0000
Service End Date 00/00/0000
Type of Discharge

Regular Physician Name
Address Line 1
Address Line 2
City                State        Zip Code     -
Phone Number ( )-  -
Health Insurance Provider
Provider Access Number

Shift
Date 00/00/0000 00:00
Officer

Special Concerns:
Physical Handicaps
Medical Alert Information
Drug Addict
Alcohol Addiction
Mental Illness

| Offense Date | Offense# | Offense Description | Effective Date | Offender Tracking# | Casenum | | |
|---|---|---|---|---|---|---|---|
| 10/11/2016 | 0000008.7 | HOLDING FOR U.S.M.S. | | | | Grade | Degree |
| Minimum Date | Maximum Date | Discharge Date | | Hearing Date | Disposition | | Sent. Date |

Judge
Notes:

Book    Observation Report
LACKAWANNA COUNTY PRISON

Today's Date: 06/03/2016

┌─Inmate Information─────────────────────────────────────────

| | Last | First | Middle | Affix | Sex | Race | Birth Date |
|---|---|---|---|---|---|---|---|
| Name | FERREBEE | JOSIAH | KEITH | | M | W | 10/11/1996 |

Booking#        2016-02087              Permanent#    2016-00862

Social Security#   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          County#

Note: A check mark indicates a YES response, while unchecked means NO

## Booking Observation Questions

Answers are Y=Yes, N or Blank = No, R = Refused to Answer

| Order | Question | Y/N/R | Brief Note |
|---|---|---|---|
| 1 | UNDER DOCTORS CARE | Y | |
| 2 | TAKING MEDICATION IF YES LIST | Y | |
| 3 | HEART TROUBLE | | |
| 4 | CAST / BROKEN BONES | | |
| 5 | BODILY DEFORMITY | | |
| 6 | CUTS, BRUISES, PAIN - GIVE LOCATION | | |
| 7 | BELLIGERENT / NON-COOPERATIVE | | |
| 8 | OBSERVATION / SUICIDE PREVENTION | | |
| 9 | SIGNS OF DEPRESSION | | |
| 10 | OVER ANXIOUS / AFRAID | | |
| 11 | EMBARRASSED / ASHAMED / HOPELESS | | |
| 12 | ACTS / TALKS STRANGELY | | |
| 13 | UNDER INFLUENCE DRUGS / ALCOHOL | | |

Booking Observation Report
LACKAWANNA COUNTY PRISON

Today's Date:  06/03/2016

┌─ Inmate Information ─────────────────────────────────────────────────┐

| | Last | First | Middle | Affix | Sex | Race | Birth Date |
|---|---|---|---|---|---|---|---|
| Name | FERREBEE | JOSIAH | KEITH | | M | W | 10/11/1996 |

Booking#        2016-02087                    Permanent#    2016-00862

Social Security#   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                County#

└──────────────────────────────────────────────────────────────────────┘

Note: A check mark indicates a YES response, while unchecked means NO

## Booking Observation Questions

Answers are Y=Yes, N or Blank = No, R = Refused to Answer

| Order | Question | Y/N/R | Brief Note |
|---|---|---|---|
| 14 | INCOHERENT / MENTAL ILLNESS | | |
| 15 | NO COMMUNITY TIES | | |
| 16 | SIGNIFICANT LOSS IN LAST 6 MONTHS | | |
| 17 | OTHER MAJOR PROBLEMS | | |
| 18 | SIGNIFICANT OTHER - SUICIDE A/C | | |
| 19 | PSYCHIATRIC HISTORY | | |
| 20 | DRUG / ALC. DEPENDENT OR WITHDRAW | | |
| 21 | POSITION OF RESPECT / NOTORIETY | | |
| 22 | ALLEGED ACT SHOCKING | | |
| 23 | THINKS / TALKS ABOUT SUICIDE | | |
| 24 | ATTEMPTED SUICIDE PREVIOUSLY | | |
| 25 | TRANS. AUTH. BELIEVES SUICIDAL | | |
| 26 | ANY OF THE ABOVE MARKED  - YES | Y | |

Book' Observation Report
## LACKA..NNA COUNTY PRISON

Today's Date:  06/03/2016

┌─Inmate Information──────────────────────────────────────────────

| | Last | First | Middle | Affix | Sex | Race | Birth Date |
|---|---|---|---|---|---|---|---|
| Name | FERREBEE | JOSIAH | KEITH | | M | W | 10/11/1996 |

Booking#     2016-02087              Permanent#     2016-00862

Social Security#   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         County#

Note: A check mark indicates a YES response, while unchecked means NO

# Booking Observation Questions

**Answers are Y=Yes, N or Blank = No, R = Refused to Answer**

| Order | Question | Y/N/R | Brief Note |
|---|---|---|---|
| 27 | SHIFT COMM. NOTIFIED (FOR YES ANS.) | | |
| 28 | HAVE YOU EVER BEEN IN L.C.P. BEFORE | Y | |
| 29 | HIGH SCHOOL GRADUATE ? | Y | |
| 30 | U.S. MILITARY VETERAN? | | |
| 31 | I/M GIVEN PREA FORM AND BROCURE? | Y | |
| 32 | DO YOU HAVE DEPENDENT CHILDREN? | | |
| 33 | IF SO, WHO IS CARING FOR THEM? | | |

By my signature, I agree that the above is true to the best of my knowledge.

_____

Inmate Signature

_____

Witness Signature

Inmate Commitment Summary Report

LACKAWANNA COUNTY PRISON

Today's Date: 06/03/2016

Full Name:  FERREBEE          ,  JOSIAH          KEITH                    Booking# 2016-02087

Birth Date 10/11/1996                    Admission Type HELD FOR USMS, ICE, NPS, BOP        FBI#
Age at Booking        19                 County Code LACKAWANNA                             County ID#
Current Age 19                           Committed By U.S. PRISONER TRANSPORT               State ID#
Sex Male                                 Date/Time 06/03/2016 17:57                         Officer ID# BAUM, LEO
Race WHITE                               Transported By US MARSHALS                         Permanent ID# 2016-00862
Marital Status SINGLE                    Arrested By US MARSHALS                            TID Number 574686
Social Security# 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             Shift 2

Height 5 FT 10 IN                                        Fingerprint Record
Weight 155 POUNDS
Eye Color BROWN                          Right Hand                      Left Hand
Hair Color BROWN                         Thumb ------------------ Pinky  Thumb ------------------ Pinky
Complexion FAIR SKINNED
Build THIN

         Inmate's Legal Address                     Spouse/Emergency Address/Information
    Line 1 1465 SUEDBURG RD                     Spouse Name DeANGELO, KATHY
    Line 2                                           Line 1 SAME AS INMATE's
         City PINE GROVE    State PA  Zip 17963      Line 2
    Phone# (570)-294-3692                            City PINE GROVE          State PA  Zip 0    -
                                                Spouse Phone (570)-294-3692
    Citizen of UNITED STATES                         Employed Yes
    Place of Birth READING, PA                           Income
    Security Risk Group                             #Dependants
    Country of Birth UNITED STATES
Drivers License State                    Emergency Contact if Different than Above
         Religion CHRISTIAN
           Church          2

Highest Grade Completed 12
         Graduate of High School
         Graduation Date 00/00/0000
Can Inmate Read English    Yes     Read Language
Can Inmate Write English   Yes     Write Language

Inmate Commitment Summary Report
LACKAWANNA COUNTY PRISON

Today's Date: 06/03/2016

Econ Status at Arrest
Last Fully Employed Job
Last Job Position
Last Salary
Job Skill Rating:
Outside Debt Status
Special Skills
Stated Vocation Objective
Professional Licenses
Current Work Assignment
Current Work Status

Work Release Eligible?
Date Eligible 00/00/0000
Valid Drivers License?
State of Issue
License#
Aptitude Results
Ever in Military?
Service Branch
Service Start Date 00/00/0000
Service End Date 00/00/0000
Type of Discharge

Regular Physician Name
Address Line 1
Address Line 2
City          State     Zip Code
Phone Number (   )-
Health Insurance Provider
Provider Access Number

Shift
Date 00/00/0000 00:00
Officer

Special Concerns:
Physical Handicaps
Medical Alert Information
Drug Addict
Alcohol Addiction
Mental Illness

| Offense Date | Offense# | | Offense Description | Effective Date | | Casenum | | Disposition | | Grade | Degree |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2016 | 0000008.7 | | HOLDING FOR U.S.M.S. | | | | | | | | |

| Minimum Date | Maximum Date | Discharge Date | | Offender Tracking# | | | Hearing Date | | | Sent. Date |
|---|---|---|---|---|---|---|---|---|---|---|

Judge
Notes: